# EXHIBIT 1





March 26, 2010

Ms. Marilyn Hunter
Centers for Medicare & Medicaid Services
7500 Security Boulevard
Mail Stop C4-21-26
Baltimore, MD 21244

Reference:  2009 Risk Adjustment Attestation

Dear Ms. Hunter:

Please find attached the signed 2009 Risk Adjustment Attestation for UnitedHealth Group Medicare business.

If you have any questions, I may be reached via email at emily_e_vue@uhc.com or by telephone at 952-931-4677.

Sincerely,

Emily Vue
Senior Regulatory Affairs Analyst
PSMG Regulatory Affairs

## ATTESTATION OF RISK ADJUSTMENT DATA INFORMATION RELATING TO CMS PAYMENT TO A MEDICARE ADVANTAGE ORGANIZATION

Pursuant to the contracts between the Centers for Medicare & Medicaid Services (CMS) and the UnitedHealth Group affiliate listed in Attachment 1, hereafter referred to as the MA Organization, governing the operation of the Medicare Advantage and Medicare Advantage-Prescription Drug plans listed in Attachment 1, the MA Organization hereby requests payment under the contract and, in doing so, makes the following attestation concerning CMS payments to the MA Organization.* The MA Organization acknowledges that the information described below directly affects the calculation of CMS payments to the MA Organization or additional benefit obligations of the MA Organization and that misrepresentations to CMS about the accuracy of such information may result in Federal civil action and/or criminal prosecution.

The MA Organization has reported to CMS for the period of January 1, 2009 to December 31, 2009 all risk adjustment data for 2009 dates of service available to the MA Organization as of December 31, 2009, with respect to the MA and MA-PD plans listed in Attachment 1. Based on best knowledge, information, and belief as of the date indicated below, all information submitted to CMS in such report and not subsequently deleted prior to the date hereof is accurate, complete, and truthful.

NAME: John Larsen
TITLE: Chief Financial Officer,
 Public & Senior Markets Group
On behalf of the UnitedHealth Group
entities listed in Attachment 1

3/26/10

DATE

---

* This Certification is based on facts reasonably available or made available to the MA Organization as of the date of this Certification and is not to be construed as a representation by the entities listed in Attachment 1, their affiliates, officers, representatives, or agents that the data to which the Certification relate may not require subsequent modification should additional information become available. Best knowledge, information, and belief means based on normal business practices. In addition, the scope of this Certification does not include risk adjustment data related to "long-term institutionalized" or "community," which the MA Organization is not required to report to or otherwise verify for CMS. Such designations are made by CMS based on a CMS data source and are subject to reconciliation by CMS in accordance with Section 91.4.2 of Chapter 7 of the Medicare Managed Care Manual. As previously communicated to CMS, we believe these designations are materially inaccurate. However, we acknowledge CMS' position that such designations are generally accurate.

Annual Risk Adjustment Attestation/United Medicare

Attachment 1
Page 1 of 2

| Contract | Contracting Party |
|---|---|
| H0151 | United HealthCare of Alabama, Inc. |
| H0251 | United HealthCare Plan of the River Valley, Inc. |
| H0303 | PacifiCare of Arizona, Inc |
| H0316 | United HealthCare of Arizona Inc |
| H0321 | Arizona Physicians IPA, Inc. |
| H0401 | United HealthCare of Arkansas, Inc. |
| H0408 | United HealthCare Insurance Company |
| H0410 | United HealthCare Insurance Company |
| H0543 | PacifiCare of California |
| H0609 | PacifiCare of Colorado, Inc. |
| H0620 | United HealthCare Insurance Company |
| H0624 | United HealthCare Insurance Company |
| H0710 | United HealthCare Insurance Company |
| H0752 | Oxford Health Plans (CT), Inc. |
| H1080 | United HealthCare of Florida, Inc. |
| H1108 | United HealthCare Insurance Company |
| H1111 | United Healthcare of Georgia, Inc. |
| H1286 | United HealthCare Insurance Company |
| H1303 | United HealthCare Insurance Company |
| H1509 | United HealthCare Insurance Company |
| H1717 | United HealthCare Insurance Company |
| H1944 | United HealthCare Insurance Company |
| H2001 | United HealthCare Insurance Company |
| H2003 | United HealthCare Insurance Company |
| H2011 | United HealthCare Insurance Company |
| H2182 | United HealthCare Insurance Company |
| H2226 | United HealthCare Insurance Company |
| H2228 | United HealthCare Insurance Company |
| H2406 | United HealthCare Insurance Company |
| H2654 | United HealthCare of the Midwest, Inc. |
| H2802 | United HealthCare of the Midlands, Inc. |
| H2803 | United HealthCare Insurance Company |
| H2905 | Sierra Health and Life Insurance Company, Inc. |
| H2931 | Health Plan Of Nevada, Inc |
| H2961 | Health Plan of Nevada, Inc. |
| H3107 | Oxford Health Plans (NJ), Inc. |
| H3113 | Oxford Health Plans (NJ), Inc. |
| H3164 | AmeriChoice Of New Jersey, Inc. |
| H3209 | United HealthCare Insurance Company |
| H3307 | Oxford Health Plans (NY) Inc. |
| H3379 | United HealthCare of New York, Inc. |
| H3387 | United HealthCare of New York, Inc. |
| H3456 | United HealthCare of North Carolina, Inc. |

Annual Risk Adjustment Attestation/United Medicare

Attachment 1
Page 2 of 2

| Contract | Contracting Party |
|---|---|
| H3659 | United HealthCare of Ohio, Inc. |
| H3749 | PacifiCare of Oklahoma, Inc. |
| H3805 | PacifiCare of Oregon, Inc. |
| H3812 | United HealthCare Insurance Company |
| H3887 | United HealthCare Insurance Company |
| H3912 | United HealthCare Insurance Company |
| H3921 | United HealthCare Insurance Company |
| H4102 | United HealthCare of New England, Inc. |
| H4106 | United HealthCare Insurance Company |
| H4406 | United HealthCare of Tennessee, Inc. |
| H4449 | Sierra Health and Life Insurance Company, Inc. |
| H4514 | Evercare of Texas, LLC |
| H4456 | United HealthCare Plan of the River Valley, Inc. |
| H4522 | United HealthCare Insurance Company |
| H4590 | PacifiCare of Texas, Inc. |
| H4604 | United HealthCare of Utah |
| H4720 | United HealthCare Insurance Company of New York |
| H4837 | United HealthCare of Wisconsin |
| H4971 | United HealthCare Insurance Company |
| H5005 | PacifiCare of Washington, Inc. |
| H5008 | United HealthCare Insurance Company |
| H5253 | United HealthCare of Wisconsin, Inc |
| H5417 | United HealthCare Insurance Company |
| H5424 | United HealthCare Insurance Company |
| H5435 | PacifiCare Life & Health Insurance Company |
| H5440 | United HealthCare Insurance Company |
| H5507 | United HealthCare Insurance Company |
| H5516 | United HealthCare Insurance Company |
| H5532 | United HealthCare Insurance Company |
| H5678 | United HealthCare Insurance Company |
| H5697 | United HealthCare Insurance Company |
| H5749 | United HealthCare Insurance Company |
| H5754 | United HealthCare Insurance Company |
| H5918 | United HealthCare Insurance Company |
| H6228 | United HealthCare Insurance Company |
| H6793 | United HealthCare Insurance Company |
| H6952 | Great Lakes Health Plan, Inc. |
| H7187 | United HealthCare Insurance Company |
| H7949 | PacifiCare Of Nevada, Inc. |
| H8748 | United HealthCare Insurance Company |
| H9011 | United HealthCare of Florida Inc. |
| H9149 | United HealthCare Insurance Company |
| R3175 | United HealthCare Insurance Company |

Attachment 1
Page 3 of 2

| Contract | Contracting Party |
|----------|-------------------|
| R5287 | United HealthCare Insurance Company |
| R5342 | United HealthCare Insurance Company of New York |
| R5674 | Sierra Health and Life Insurance Company, Inc. |
| R7444 | United HealthCare Insurance Company |

# EXHIBIT 2

Advanced Clinical Solutions Group
Service Level Agreement
Clinical Quality & Risk Scoring Analytic Services

1. Services:
   a. Ingenix, through its Advanced Clinical Solutions Group ("ACS"), will provide Clinical Quality and Risk Scoring Analytic Services (the "Clinical Quality & Analytic Services", or "Services") to Ovations for Medicare Advantage members belonging to SecureHorizons and Evercare (including Medicaid) as follows:
      i. Data mining and tool development
      ii. Provider Engagement and education around diagnostic coding.
      iii. Oversight of encounter collection, submission and reconciliation pursuant to CMS risk adjustment rules and requirements.
      iv. Optimize the level of accuracy and completeness of diagnostic coding for a respective population by identifying opportunities to improve documentation and coding accuracy, facilitating improvement in accuracy by working directly with providers, Nurse Practioners and Care Managers to improve documentation and coding practices, and finally executing the timely and accurate submission of claim coding information to CMS, thereby ensuring appropriate revenues are being paid by CMS for the underlying risk inherent within the member population
      v. Provide clinical support programs to encourage early assessment and on-going treatment of chronic disease.
      vi. Conduct internal validation testing of outlier providers and fully support the CMS validation requirements.
      vii. Provide analysis on payments received from CMS
      viii. Perform reasonable ad hoc reporting and analysis relating to Medicare Advantage revenue as required to support Ovations
   b. ACS must comply with all HIPAA requirements and CMS requirements on patient confidentiality
   c. ACS to be subject to Ovations compliance and delegated provider oversight programs
   d. Ingenix must comply with all applicable Fraud and Abuse regulations including the False Claims Act

2. Technology
   a. To the extent allowed by existing licensing arrangements, contracts and legal restrictions, Ovations will grant licensing rights allowing Ingenix to make the following systems commercially available:
      i. iRADS – encounter submission system
      ii. CERTS – Membership & Revenue Reconciliation system
   b. Ingenix to make systems commercially available to plans external to UHG with prior consent of Ovations, whose consent will not be unreasonably withheld.
   c. Ovations will transfer necessary technology and intellectual property to enable performance of the Services, commercialization of the Services, as

Advanced Clinical Solutions Group
Service Level Agreement
Clinical Quality & Risk Scoring Analytic Services

well as to enable Ingenix to make future enhancements to the ACS technology.

   d.  Disputes related to above consent will be decided by the UHG CEO and CFO or their designee

   e.  Ingenix to make systems commercially available to Providers at their own discretion as allowed by existing licensing arrangements.

3.  Steering Committee
   a.  Ingenix will form a "steering committee" to meet at least quarterly and discuss progress and issues
   b.  Steering Committee to be comprised of:
      i.  Secure Horizons President (Sheila McMillan),
      ii.  Secure Horizons CFO (Joe Hafermann),
      iii.  Secure Horizons or Ovations Chief Medical Officer,
      iv.  Evercare President, CFO, or other executive (Jeff Maloney),
      v.  Head of Ingenix Clinical Analytics unit (Jeff Dumcum),
      vi.  Ingenix Business Solutions representative ( Dave Ostler), and
      vii.  Ingenix Chief Operating Officer ( Lee Valenta ),and
      viii.  CSG President (Richard Anderson)
   c.  Agenda at quarterly steering committee meeting to include:
      i.  Strategic direction
      ii.  Resourcing Issues
      iii.  Compliance with Service Level Agreement provisions
      iv.  Clinical Integration
      v.  Network development integration
      vi.  Preliminary upcoming year financial targets

4.  Reporting
   a.  Head of Ingenix Clinical Quality Unit and Secure Horizons CFO/Evercare CFO to meet monthly and discuss financial forecasts.
   b.  Ingenix Clinical Quality Unit to provide monthly report specifying:
      i.  Summary of any compliance issues
      ii.  Current and Forecasted FTE's dedicated to the Clinical Quality Unit,
      iii.  Projected results to Ovations including:
          1.  Estimation of Elimination of current year Lag payment
          2.  Estimation of current year Final Settlement payment
          3.  Estimation of prior year Final Settlement
      iv.  Other Financial and Operational Reports as reasonably requested.
   c.  Ingenix will work jointly with Ovations in the period leading up to the annual bid process (early June) in developing forecasted revenue assumptions for the subsequent year to support Ovations bid planning process. Prior to April 15 of each year, Ingenix will provide to Ovations

Advanced Clinical Solutions Group
Service Level Agreement
Clinical Quality & Risk Scoring Analytic Services

its best estimates for revenue rate impacts from risk scoring, in a format acceptable to the Secure Horizons and Evercare CFOs.

   d. Ingenix will provide Ovations with prior notification ( as soon as practical, but in no case less than 45 days), with its intent to take any of the following actions:

      i. A reduction of force that is greater than 10% of the then current Clinical Quality Unit workforce.  In such case, the parties will meet and agree to any necessary amendments to the Monthly Base Fee described in Section 5(a)i below.

      ii. Termination of any of the top 5 most highly compensated employees of the Clinical Quality Unit.

5.  Exclusivity

   a. For 2007, Ingenix will perform the Clinical Quality & Analytic Services exclusively for Ovations with the following exceptions:

      i. Member and Revenue Reconciliation and Encounter submission software

      ii.  State Medicaid Programs  with prior consent of Ovations, whose consent will not be unreasonably withheld, and

      iii.  UHG Affiliated entities.

   b. For 2008, Ingenix will perform the Clinical Quality & Analytic Services exclusively for Ovations with the following exceptions:

      i. Member and Revenue Reconciliation and Encounter submission software

      ii. State Medicaid Programs with prior consent of Evercare, whose consent will not be unreasonably withheld,

      iii.  UHG Affiliated entities

      iv.  Regional Payers with prior consent of Ovations, whose consent will not be unreasonably withheld, and

      v.  Ingenix may sell Clinical Quality & Analytic  Services to Providers at its own discretion.

   c. For 2009 and beyond  , Ingenix will perform the Clinical Quality & Analytic Services  exclusively for Ovations with the following exceptions:

      i. Member and Revenue Reconciliation and Encounter submission software

      ii. State Medicaid Programs with prior consent of Evercare, whose consent will not be unreasonably withheld,

      iii.  UHG Affiliated entities

      iv.  Regional Payers with prior consent of Ovations, whose consent will not be unreasonably withheld,

      v.  National Payers with the prior consent of Ovations, whose consent will not be unreasonably withheld.

      vi.  Ingenix may sell Clinical Quality & Analytic  Services to Providers at its own discretion.

   d. Disputes related to the above Exclusivity Consent Waivers will be decided by the UHG CEO and CFO or their designee.

Advanced Clinical Solutions Group
Service Level Agreement
Clinical Quality & Risk Scoring Analytic Services

6. Financial Relationship

a. Ingenix will be paid a Monthly Base Fee and an Incentive Fee as described below:

  i. The Base Fee will be $3.00 PMPM beginning June 1, 2007 and ending December 31, 2007. The Base Fee will be $2.25 PMPM beginning January 1, 2008 and ending December 31, 2008 . PMPM is defined as the monthly average of Secure Horizons and Evercare Medicare Advantage members, excluding Evercare Institutional members, that are Continously Enrolled for the rolling three prior months. Evercare Institutional Members Monthly Base Fee will be $.25 PMPM.

    1. Fees for years subsequent to 2008 will be negotiated in the normal course (prior to June 1, 2008 for 2009) and will take into consideration historical results of the Clinical Quality and analytical Services, Ingenix cost forecasts, and federal funding levels and medical trend for Medicare Advantage products.

  ii. The Incentive Fee will be calculated as follows:

| HCC Change | 2.5% to 3.0% | 3.0% to 3.5% | 3.5% to 4.0% | 4.0 to 4.5% | > 4.5% |
|---|---|---|---|---|---|
| Reimbursement Percentage | 5.0% | 5.5% | 6.0% | 6.5% | 7.0% |

Incentive Fees - 2008 and beyond

| HCC Change | 2.5% to 3.0% | 3.0% to 3.5% | 3.5% to 4.0% | 4.0 to 4.5% | > 4.5% |
|---|---|---|---|---|---|
| Reimbursement Percentage | 8.0% | 10.0% | 10.5% | 11.0% | 11.5% |

b. For purposes of calculating the 2007 Incentive Payment, Incremental Plan Revenues will represent the combined total of the Current Year (CY) Lag Elimination Payment to be paid by CMS during calendar 2007, the Current Year (CY) Estimate of the 2007 Final Settlement (as determined and reported by Ovations accounting, and reviewed by Ingenix), and the Prior Year (PY) Final Settlement (for 2006) to be paid by CMS during calendar 2007.

Advanced Clinical Solutions Group
Service Level Agreement
Clinical Quality & Risk Scoring Analytic Services

    c.  For purposes of calculating the 2008 (and beyond) Incentive Payments, Incremental Plan Revenues will be calculated in accordance with <u>Exhibit A attached hereto.</u> ?

    d.  During the November submission of the Annual Budget cycle, the Parties will agree on an estimated calendar year "Contingent Fee" to use in each UHG forecasting cycle. Monthly "accruals" will be recorded based on one-twelfth of this agreed estimate. The Parties will adjust the calendar year Contingent Fee estimates at each UHG forecasting cycle date. (presumably April 30, June 30, August 31, October 31) and adjust the Monthly accrual to obtain the goal of not having an over accrual or under accrual at December 31st of such calendar year.

    e.  Calculation of the <u>Incentive Fee will be trued up by April 15</u> of the succeeding year. The Secure Horizons CFO will verify results and payment calculation prior to payment.

    f.  2007 arrangements:

        i.  The Base Fee of $3.00 PMPM will begin effective June 1st An estimate of the Monthly Incentive Fee will be agreed between the two parties by June 8th and recorded for the remaining 7 months of 2007. Such estimate will be reviewed on August 31st and October 31st to determine if a change in the monthly accrual is necessary.

g. Notwithstanding the preceding paragraphs, in the event that Ingenix proposes to offer Clinical Quality Services to an Ovations National Competitor and <u>Ingenix has offered more favorable pricing</u> terms to such National Competitor for the same type, scope and level of effort of Services, then Ingenix shall make such more favorable <u>pricing terms available to</u> <u>Ovations on a go-forward basis</u> for such services in the affected geographic market.

Agreed & Acknowledged:

Ovations, Inc

Jerry Knutson

Ingenix, Inc

Lee D. Valenta

# Ingenix/Ovations Service Level Agreement
# Exhibit A: Incentive Fee HCC RAF Change

| | | Assumptions | Base Yr 2007 | Year 1 2008 | Year 2 2009 | Year 3 2010 |
|---|---|---|---|---|---|---|
| **Summary Information** | | | | | | |
| **Total Members** | a | +50k/Yr | 1,300,000 | 1,350,000 | 1,400,000 | 1,450,000 |
| Continously Enrolled | b | 82% | n/a | 1,066,000 | 1,107,000 | 1,148,000 |
| New Members | c = a-b | | n/a | 284,000 | 293,000 | 302,000 |
| **RAF** | | | | | | |
| Age/Sex | d | 0.005 | 0.470 | 0.475 | 0.480 | 0.485 |
| Medicaid/Previously Disabled | e | | 0.020 | 0.020 | 0.020 | 0.020 |
| HCC - Chronic Conditions | f | 0.025 | 0.490 | 0.515 | 0.540 | 0.565 |
| Total | g = sum(d:f) | | 0.980 | 1.010 | 1.040 | 1.070 |

*For Illustration Benchmark and Measurement period RAF scores are shown to be the same; however, they will be different values based on the defined populations.

| | | | | | | |
|---|---|---|---|---|---|---|
| **Avg Rate (Avg PMPM/Total RAF)** | h | | $ 800 | $ 832 | $ 865 | $ 900 |
| | | | | | | |
| **HCC RAF Change Only** | | | | | | |
| **Prospective RAF Change** | i | | | 0.025 | 0.025 | 0.025 |
| Incremental Revenue | j = b*h*i*12 | | | $ 266,073,600 | $ 287,359,488 | $ 309,922,529 |
| Percent Change | k= i/g | | | 2.5% | 2.4% | 2.3% |
| | | | | | | |
| **Retrospective RAF Change** | | | | | | |
| PY Final Payment | l | | | $ 87,000,000 | $ 100,065,546 | $ 113,131,093 |
| PY Total Revenue | m | | | $13,151,000,000 | $15,126,000,000 | $17,101,000,000 |
| % Change | n = l/m | | | 0.7% | 0.7% | 0.7% |
| | | | | | | |
| **NewCo Incentive Calc** | | | | | | |
| Total Change % for incentive schedule | o = k+n | | | 3.1% | 3.1% | 3.0% |
| Total Incremental Revenue | p = j+l | | | $ 353,073,600 | $ 387,425,034 | $ 423,053,622 |
| Incentive % | q | | | 10.000% | | |
| Incentive | r = q*p | | | $ 35,307,360 | | |

**Incentive Schedule - Continuously Enrolled Intersegment MA Members**

| Range | Incentive % of Incremental Revenue |
|---|---|
| <2.5% | 0.0% |
| 2.5% - 3.0% | 8.0% |
| 3.0% - 3.5% | 10.0% |
| 3.5% - 4.0% | 10.5% |
| 4.0% - 4.5% | 11.0% |
| >4.5% | 11.5% |

**Jeff Dumcum**

## Exhibit A Definitions

a. Total MA Members = Total Members enrolled on July 1st of each year (include retro-active enrollment/disenrollment)

b. Continuously Enrolled MA Members = Members enrolled 7/1 of the baseline year still enrolled 7/1 of the following year.

c. New MA Members = Members enrolled post 7/1 of the baseline year
   *Membership numbers include all contracted MA Plans.

    Ovations
    Includes: All Secure Horizons and Evercare Community MA Plans
    Excludes: Evercare Institutional Plans, Medicaid Only Plans and Prescription Drug Plans (PDP).
    Members switching Ovations MA plans will be counted in the plan of record as of 7/1 of measurement year.

d. Average Age/Sex RAF = Average of member level RAF scores calculated from CMS Age/Sex Tables

e. Average Medicaid/Previously Disabled = Average of member level RAF scores calculated for Medicaid Add-on and Previously Disabled

f. Average HCC RAF = Average of member level RAF scores calculated for reported HCC conditions

g. Average Total RAF = d + e + f

h. Average Rate = Average Total CMS Payment PMPM divided by Average Total RAF

i. Prospective HCC RAF Change = Measurement Year HCC RAF minus Benchmark Year HCC RAF (2) - (1)
   (1) Benchmark Year HCC RAF - Average RAF from HCC factors for Continuously Enrolled MA Members (b.)
       Use the conditions reported for benchmark year at payment year factors (Remove impact CMS model adjustments to HCC scores)
       Assume all members in Community plans at Community risk scores and all Institutional Plans at Institutional Risk scores (Remove C to I impact)
   (2) Measurement Year HCC RAF - Average RAF from HCC factors for Continuously Enrolled MA Members (b.)
       Use the conditions reported for measurement year at payment year factors (Remove impact CMS model adjustments to HCC scores)
       Assume all members in Community plans at Community risk scores and all Institutional Plans at Institutional Risk scores (Remove C to I impact)

j. Incremental Revenue = b * h * i *12

k. Prospective Percent Change = i / g

l. Prior Year Final Payment = HCC Portion of Final Payment for Benchmark year received in the Payment Year for all community plans
       Excludes: Final payment impact from changes of status for enrollment, special status and demographic factors (ie C to I)

m. Prior Year Total Revenue = Total revenue received from CMS (MMR files) for members effective the prior year.

n. Retrospective Percent Change = l / m

o. Total Change Percent for Incentive Schedule = k + n

p. Total Incremental Revenue = j + l

q. Reimbursement Percent = Applicable percent of incremental revenue per the Incentive Schedule.

r. Incentive Payment = q * p

Benchmark/Baseline Year = Year prior to Incentive plan (For 2008 Incentive Plan the Benchmark/Baseline year is 2007)
Measurement/Payment Year = Year of the Incentive Plan and the expected year of CMS payment receipt.

**Estimate of Intersegment ACS Revenue**
**2008 Payment Year**
**Per Provisions of Exhibit A**
**Values Based on Estimated Change From 2006 to 2007**

| Summary Information | | Base Yr 2007 | Year 1 2008 |
|---|---|---|---|
| **Total Members** | a | | 1,349,344 |
| Continously Enrolled | b | | 1,122,576 |
| New Members | c = a-b | | 226,768 |
| **RAF** | | | |
| Age/Sex | d | 0.493 | 0.460 |
| Medicaid/Previously Disablec | e | 0.020 | 0.020 |
| HCC - Chronic Conditions | f | 0.430 | 0.458 |
| Total | g = sum(d:f) | 0.943 | 0.939 |

| | | | |
|---|---|---|---|
| **Avg Rate (Avg PMPM/Total RAF)** | h | $ | 832 |

**HCC RAF Change Only**

| | | | |
|---|---|---|---|
| **Prospective RAF Change** | i | | 0.034 |
| Incremental Revenue | j = b*h*i*12 | $ | 376,043,790 |
| Percent Change | k= i/g | | 3.57% |

**Retrospective RAF Change**

| | | | |
|---|---|---|---|
| PY Final Payment | l | $ | 165,000,000 |
| PY Total Revenue | m | $ | 13,100,000,000 |
| % Change | n = l/m | | 1.26% |

**NewCo Incentive Calc**

| | | | |
|---|---|---|---|
| Total Change % for incentive | o = k+n | | 4.83% |
| Total Incremental Revenue | p = j+l | $ | 541,043,790 |
| Incentive % | q | | 11.500% |
| Incentive | r = q*p | $ | **62,220,036** |

# EXHIBIT 3

**From:**  Knutson, Jerry J

**Sent:**  Wednesday, November 07, 2007 11:52 AM

**To:**  Dumcum, Jeff S

**Cc:**  Valenta, Lee D; Hafermann, Joseph A; Poehling, Benjamin

**Subject:** Step on the Gas

Jeff:

Wanted to get together with you and discuss what we can do in the short term and long-term to really go after the potential risk scoring you have consistently indicated is out there.  As we have discussed, I'd like to see an action plan as to what is achievable for 2008 reimbursements and long-term.

You mentioned vasculatory disease opportunities, screening opportunities, etc with huge $ opportunities.  Lets turn on the gas! What can we do to make sure we are being reimbursed fairly for the members and risk we take on more than what we are currently doing.

When we meet next on our steering committee, I'd like to see what it would take to add another $100M to our 2008 revenue from where we are.  What would be doable?  What resources would you need?  What technology would you need?

Also, I'd like to explore the question of: With us paying Optum something like $125M this year, including newly delivered disease management and clinical programs, I'd like to understand how you can leverage off of that investment.  As our members are being engaged clinically, what can you leverage?  Add questions to the HRA?  Get you "suspect lists" from the Optum clinical engagement, etc?

I believe Ben is supporting you from ourside, so use him to help navigate Ovatinos - but lets go after it.

jk

# EXHIBIT 4

# INGENIX®

## Ovations
## Risk Adjustment Programs

September 21, 2007



Ingenix | Intelligence for Health Care | ingenix.com

# Agenda

I.  **Risk Score Trends**

    A.   Trends/Budgets

    B.   September Submission

    C.   Disease Prevalence

II.  **Chart Validation**

III.  **Staffing Plan**

IV.  **Key Initiatives**

V.  **IT**

VI.  **Commercialization**

# Risk Adjustment – Lump Sum Payments

*Elimination of Lag*

| | Part A/B | | | | Part D | | | | Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2005 | 2006 | 2007 | 2008 | 2005 | 2006 | 2007 | 2008 |
| **SH** | | | | | | | | | | | | |
| *West* | $ 140.7 | $ 139.2 | $ 146.9 | $ 142.0 | | $ 9.9 | $ 3.2 | $ 2.9 | $ 140.7 | $ 149.1 | $ 150.1 | $ 144.9 |
| *East* | $ 26.8 | $ 10.3 | $ 102.8 | $ 79.0 | | $ (1.3) | $ 5.0 | $ 4.4 | $ 26.8 | $ 9.0 | $ 107.8 | $ 83.4 |
| SH Total | $ 167.5 | $ 149.5 | $ 249.7 | $ 221.0 | $ - | $ 8.6 | $ 8.2 | $ 7.3 | $ 167.5 | $ 158.1 | $ 257.9 | $ 228.3 |
| **EVC** | | | | | | | | | | | | |
| *Community* | $ 1.4 | $ 6.0 | $ 17.1 | $ 16.8 | | $ 0.5 | $ 1.1 | $ 1.0 | $ 1.4 | $ 6.5 | $ 18.2 | $ 17.8 |
| *Institutional* | $ 4.6 | $ (5.4) | $ 15.8 | $ 5.5 | | $ 0.4 | $ 1.3 | $ 0.4 | $ 4.6 | $ (5.0) | $ 17.1 | $ 5.9 |
| EVC Total | $ 6.0 | $ 0.6 | $ 32.9 | $ 22.3 | $ - | $ 0.9 | $ 2.4 | $ 1.4 | $ 6.0 | $ 1.5 | $ 35.3 | $ 23.7 |
| **Ovations Total** | $ 173.5 | $ 150.2 | $ 282.6 | $ 243.3 | $ - | $ 9.5 | $ 10.6 | $ 8.7 | $ 173.5 | $ 159.7 | $ 293.2 | $ 252.0 |

*Final*

| | Part A/B | | | | Part D | | | | Total | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2005 | 2006 | 2007 | 2008 | 2005 | 2006 | 2007 | 2008 | 2005 | 2006 | 2007 | 2008 |
| **SH** | | | | | | | | | | | | |
| *West* | $ 106.4 | $ 136.5 | | | | $ 12.2 | | | $ 106.4 | $ 148.7 | $ - | $ - |
| *East* | $ 14.0 | $ 139.8 | | | | $ 17.5 | | | $ 14.0 | $ 157.3 | $ - | $ - |
| SH Total | $ 120.5 | $ 276.3 | $ 150.0 | $ 126.0 | $ - | $ 29.7 | $ 15.0 | $ 12.6 | $ 120.5 | $ 306.0 | $ 165.0 | $ 138.6 |
| **EVC** | | | | | | | | | | | | |
| *Community* | $ 1.8 | $ 10.2 | | | | $ 1.4 | | | $ 1.8 | $ 11.6 | $ - | $ - |
| *Institutional* | $ (11.9) | $ 11.6 | | | | $ 3.0 | | | $ (11.9) | $ 14.6 | $ - | $ - |
| EVC Total | $ (10.0) | $ 21.8 | $ 12.0 | $ 10.0 | $ - | $ 4.4 | $ 2.0 | $ 1.5 | $ (10.0) | $ 26.2 | $ 14.0 | $ 11.5 |
| **Ovations Total** | $ 110.4 | $ 298.1 | $ 162.0 | $ 136.0 | $ - | $ 34.1 | $ 17.0 | $ 14.1 | $ 110.4 | $ 332.2 | $ 179.0 | $ 150.1 |

*2007 Final Range of $142 to $162

# Risk Adjustment HCAI Measurement

| | 2007 HCAI | | 2008 HCAI |
|---|---|---|---|
| Jul 06 RAF | 0.941 | Jul 07 RAF | 0.998 |
| Jul 07 RAF | 0.998 | Jul 08 RAF | 1.029 |
| **Change** | **0.057** | **Change** | **0.031** |
| PMPM Rate | $ 800.00 | PMPM Rate | $ 800.00 |
| MMs | 16,150,000 | MMs | 17,000,000 |
| **HCAI Total** | **$ 734,000,000** | **HCAI Total** | **$ 420,000,000** |
| 2006 Final | $ 298,000,000 | 2007 Final | $ 18,000,000 |
| 2007 Final | $ 144,000,000 | 2008 Final | $ 135,000,000 |
| **Total** | **$ 1,176,000,000** | **Total** | **$ 573,000,000** |

# Submission and Payment Dates

## Jan 08 -------------- Jun 08    Jul 08 ------------ Dec 08

### Preliminary Risk Payment

| | |
|---|---|
| Data Collection Period: | Jul 06 – Jun 07 |
| Data Submitted: | Sep 07 |
| Cash Received: | Jan 08 – Jun 08 |

### Adjusted Risk Payment

| | |
|---|---|
| Data Collection Period: | Jan 07 – Dec 07 |
| Data Submitted: | Mar 08 |
| Cash Received: | Jul 08 – Dec 08 |

### Retroactive Risk Payment

| | |
|---|---|
| Data Collection Period: | Jan 07 – Dec 07 |
| Data Submitted: | Mar 08 |
| Cash Received: | Q3 08 |

### Final Risk Payment

| | |
|---|---|
| Data Collection Period: | Jan 07 – Dec 07 |
| Data Submitted: | Jan 09 |
| Cash Received: | TBD 09 |

# Ovations Risk Score Trend



# Ovations Disease Prevalence - Summary

| HCC | Description | 2006 Prevalence | 2007 Prevalence | 2008 Target | Change | Avg RAF | Impact | Target |
|-----|-------------|-----------------|-----------------|-------------|--------|---------|--------|--------|
| **Vascular Disease** | | | | | | | | |
| 104 | Vascular Disease w/complications | 1.46% | 1.64% | | | | | |
| 105 | Vascular Disease w/o complications | 8.36% | 9.71% | | | | | |
| | Subtotal Vascular Disease | 9.82% | 11.35% | 13.00% | 1.65% | 0.315 | 0.0052 | 35% |
| **Pulmonary Disease** | | | | | | | | |
| 107 | Cystic Fibrosis | 0.02% | 0.20% | | | | | |
| 108 | COPD | 11.49% | 12.24% | | | | | |
| | Subtotal Pulmonary Disease | 11.50% | 12.44% | 13.44% | 1.00% | 0.387 | 0.0039 | 18% |
| **Diabetes** | | | | | | | | |
| 015 | Diabetes w/Renal/Peripheral Circ Manifestations | 2.90% | 4.04% | | | | | |
| 016 | Diabetes w/Neurologic Manifestations | 3.15% | 3.18% | | | | | |
| 017 | Diabetes w/ Acute Complications | 0.24% | 0.13% | | | | | |
| 018 | Diabetets w/ Ophthalmic Complications | 2.14% | 2.38% | | | | | |
| | Subtotal Diabetic Complications | 8.44% | 9.73% | 11.23% | 1.50% | 0.267 | 0.0040 | 15% |
| 019 | Diabetes w/o complication | 15.32% | 15.68% | 15.68% | | | | |
| | Subtotal Diabetes | 23.75% | 25.41% | 26.91% | 1.50% | | | 35% |
| **Renal Conditions** | | | | | | | | |
| 130 | Dialysis Status | 0.09% | 0.29% | 0.29% | | | | |
| 131 | Renal Failure | 3.56% | 6.30% | 7.80% | 1.50% | 0.378 | 0.0057 | 20% |
| 132 | Nephritis | 0.56% | 0.62% | 0.62% | | | | |
| | Subtotal Renal Conditions | 4.21% | 7.21% | 8.71% | 1.50% | | | |
| **Mental Health** | | | | | | | | |
| 055 | Major Depressive Disorder/Bipolar | 2.45% | 3.12% | | | | | |
| 054 | Schizophrenia | 0.35% | 0.39% | | | | | |
| 052 | Drug/Alcohol Dependence | 0.50% | 0.59% | | | | | |
| 051 | Drug/Alcohol Psychosis | 0.28% | 0.33% | | | | | |
| | Subtotal Mental Health Disorders | 3.58% | 4.43% | 5.43% | 1.00% | 0.360 | 0.0036 | 7% |

# Ovations Disease Prevalence - Summary

| HCC | Description | 2006 Prevalence | 2007 Prevalence | 2008 Target | Change | Avg RAF | Impact | Target |
|-----|-------------|-----------------|-----------------|-------------|--------|---------|--------|--------|
| **Cardiac Conditions** | | | | | | | | |
| 080 | CHF | 9.18% | 10.10% | | | | | |
| 081 | Acute MI | 0.88% | 0.95% | | | | | |
| 082 | Unstable Angina, Acute Ischemic Heart Disease | 2.33% | 2.05% | | | | | |
| 083 | Angina/Old MI | 4.88% | 4.74% | | | | | |
| 092 | Specified Heart Arrhythmias | 9.21% | 10.15% | | | | | |
| | Subtotal Cardiac Conditions | 26.48% | 27.99% | 29.00% | 1.01% | 0.340 | 0.0034 | 32% |
| **Cancers** | | | | | | | | |
| 007 | Metastatic Cancer | 0.78% | 0.82% | | | | | |
| 008 | Lung/Other Severe Cancers | 0.85% | 0.73% | | | | | |
| 009 | Lymphatic/Other Major Cancers | 1.35% | 1.24% | | | | | |
| 010 | Breast/Prostate/Colorectal Cancer | 7.26% | 7.06% | | | | | |
| | Subtotal Cancers | 10.24% | 9.85% | 9.85% | 0.00% | 0.400 | 0.0000 | 10% |
| **Other** | | | | | | | | |
| 071 | Polyneuropathy | 3.47% | 4.65% | 5.40% | 0.75% | 0.315 | 0.0024 | 6% |
| **Institutional Items - Much higher prevalence in Institutional Population** | | | | | | | | |
| 031 | Intestinal Obstruction | 1.21% | 1.31% | | | | | |
| 148 | Decubitus Ulcer | 0.30% | 0.65% | | | | | |
| 021 | Protein Calorie Malnutrition | 0.52% | 0.70% | | | | | |
| | Subtotal - Key Institutional Items | 2.03% | 2.66% | 2.66% | 0.00% | | | |
| **All Other Conditions (42 HCCs)** | | **26.87%** | **29.14%** | 30.14% | 1.00% | 0.300 | 0.0030 | 33% |
| **Total** | | **121.97%** | **135.13%** | **144.54%** | **9.41%** | | **0.0311** | |

© Ingenix, Inc.  8

# Evercare Institutional – Draft – Very Preliminary

| HCC | Description | Relative Risk Factor | 07 Prev Rate% | 08 Prev Rate % |
|-----|-------------|---------------------|---------------|----------------|
| 105 | Vascular Disease | 0.158 | 39.26% | 46.96% |
| 131 | Renal Failure | 0.395 | 18.66% | 41.77% |
| 080 | Congestive Heart Failure | 0.222 | 25.97% | 34.53% |
| 108 | COPD | 0.314 | 17.45% | 22.65% |
| 055 | Major Depression | 0.296 | 13.97% | 21.96% |
| 015 | Diabetes with Renal CC | 0.448 | 11.11% | 18.16% |
| 021 | Protein-Calorie Malnutrition | 0.380 | 6.09% | 11.51% |

*Increase appears overstated as by the time we reach the end of 2008 some of these members will leave due to death.

| HCC | Description | EVCI_INST_AZ_H0319 Plan Prevalence Rate (%) | EVCI_INST_TN_H0408 Plan Prevalence Rate (%) | EVCI_INST_CO_H0620 Plan Prevalence Rate (%) | EVCI_INST_CT_H0710 Plan Prevalence Rate (%) | EVCI_INST_GA_H1108 Plan Prevalence Rate (%) | EVCI_INST_MULTI_H2111 Plan Prevalence Rate (%) | EVCI_INST_MA-RI_H2228 Plan Prevalence Rate (%) | EVCI_INST_OH_H2406 Plan Prevalence Rate (%) | EVCI_INST_IA-NE_H2802 Plan Prevalence Rate (%) | EVCI_INST_NJ_H3113 Plan Prevalence Rate (%) | EVCI_INST_NM_H3209 Plan Prevalence Rate (%) | EVCI_INST_NY_H3379_002 Plan Prevalence Rate (%) | EVCI_INST_NY_H3379_022 Plan Prevalence Rate (%) | EVCI_INST_NC_H3456 Plan Prevalence Rate (%) | EVCI_INST_OR_H3812 Plan Prevalence Rate (%) | EVCI_INST_PA_H3912 Plan Prevalence Rate (%) | EVCI_INST_H5008 Plan Prevalence Rate (%) | EVCI_INST_WI_H5253 Plan Prevalence Rate (%) | EVCI_INST_FL_H5417 Plan Prevalence Rate (%) | EVCI_INST_GA_H7254 Plan Prevalence Rate (%) | EVCI_INST_CT Plan Prevalence Rate (%) |
|-----|-------------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | Vascular Disease | 33.24% | 14.50% | 38.44% | 43.58% | 39.92% | 48.54% | 57.82% | 36.04% | 28.79% | 59.05% | 24.30% | 59.83% | 43.58% | 24.98% | 20.39% | 60.00% | 31.94% | 47.89% | 40.28% | 44.40% | 51.85% |
| 131 | Renal Failure | 13.26% | 22.90% | 62.04% | 23.92% | 56.69% | 26.78% | 49.34% | 20.75% | 49.24% | 61.59% | 16.82% | 29.20% | 50.42% | 54.88% | 48.03% | 59.78% | 47.16% | 59.62% | 47.72% | 45.52% | 23.70% |
| 080 | Congestive Heart Failure | 26.07% | 27.48% | 31.15% | 26.63% | 44.11% | 28.08% | 33.72% | 33.88% | 33.33% | 51.75% | 34.58% | 38.62% | 31.49% | 32.79% | 34.87% | 40.77% | 32.24% | 34.11% | 39.02% | 33.96% | 28.15% |
| 108 | COPD | 18.89% | 26.72% | 26.92% | 19.50% | 21.76% | 20.21% | 21.08% | 24.31% | 37.12% | 16.51% | 21.50% | 24.44% | 19.03% | 21.62% | 21.71% | 23.61% | 20.00% | 20.60% | 28.81% | 17.54% | 28.15% |
| 055 | Major Depression | 6.99% | 29.77% | 9.45% | 20.36% | 57.82% | 20.91% | 19.71% | 24.40% | 31.82% | 14.60% | 13.08% | 14.54% | 12.65% | 9.91% | 29.61% | 22.19% | 14.63% | 9.82% | 39.12% | 54.48% | 6.67% |
| 015 | Diabetes with Renal CCC | 19.35% | 12.98% | 16.44% | 14.78% | 20.63% | 18.35% | 20.68% | 14.36% | 12.88% | 12.38% | 7.48% | 16.22% | 18.46% | 20.61% | 17.76% | 19.67% | 17.61% | 21.69% | 18.03% | 18.28% | 15.56% |
| 021 | Protein-Calorie Malnutrition | 4.09% | 0.76% | 31.28% | 12.15% | 32.91% | 4.92% | 3.36% | 7.75% | 0.76% | 4.76% | 3.74% | 5.89% | 1.31% | 13.82% | 3.95% | 13.11% | 13.43% | 3.41% | 27.41% | 14.55% | 5.93% |

© Ingenix, Inc.  9

# September Submission Update

| | Jul-07 | Jan-08 | Change | % Change | Budget | Variance |
|---|---|---|---|---|---|---|
| Legacy SRS | 0.959 | 0.961 | 0.003 | 0.3% | 2.0% | -1.7% |
| JDR | 0.905 | 0.905 | 0.000 | 0.0% | 2.0% | -2.0% |
| OXF | 0.927 | 0.947 | 0.020 | 2.1% | 2.0% | 0.1% |
| PFFS | 0.913 | 0.911 | (0.002) | -0.2% | 0.0% | -0.2% |
| West | 0.956 | 0.988 | 0.032 | 3.3% | 2.0% | 1.3% |
| Secure Total | 0.951 | 0.971 | 0.020 | 2.1% | 1.9% | 0.2% |

- EVCC estimated flat – requires more analysis as most of the members were not enrolled for 12 months in the data collection period.

- EVCI – Seeing a marked increase needs additional analysis for member not enrolled for 12 months in the data collection period.

- Key risk to PMPM revenue projection is member growth/mix.  Important to break out existing and new members and track their impact on overall risk score.

# Risk Adjustment Data Validation

| Status of Reviewed Records to date: | | | | |
|---|---|---|---|---|
| **Total HCCs to Validate** | **Total HCCs Confirmed** | **HCCs NOT supported & Sent to CMS** | **"Maybe" - most likely "No" but depends on reviewer** | **Received No Records for This Patient** |
| 1160 | 836 | 208 | 98 | 18 |
| | **72%** | 18% | 8% | 2% |

*2005 Dates of Service

## 2006 CMS Chart Validation Summary

| | Totals | Percent |
|---|---|---|
| HCC Found | 731 | **59%** |
| HCC Not Found | 399 | 32% |
| Questionable HCC Submitted | 63 | 5% |
| Higher HCC Found w/in Hierarchy | 11 | 1% |
| Lower HCC Found w/in Hierarchy | 27 | 2% |
| Total | **1,231** | |

**DATES OF SERVICE 2004 (PY 2005)

# Key Initiatives

- ## Chart Audit
  - ### 2006 (600k Audits)
    - ROI 15 to 1 = Recovery $450/Cost $30 per chart
    - All EVC Inst.
    - All East (Except OXF & Partial NC)
    - PFFS
  - ### 2007 (400k Audits Complete)
    - NY, NC, CA, CO, TX, NV, OK
  - ### 2007 Q4 – (200k Audits to Complete)
    - AZ, NY/NJ/CT, NW
- ## Facilitated Visits (20k members in non groups)
- ## Patient Assessment Forms

# ACS Staffing Update

| | FTEs |
|---|---|
| Transferred FTEs | 81 |
| Terms | -5 |
| Adds | 12 |
| Current | 88 |
| Posted | 63 |
| To be Posted 10/1/07 | 38 |
| **Year End FTEs** | **189** |

**Key Position Status**

| | |
|---|---|
| National Field Lead | Candidate Identified |
| Product Lead | Candidate Identified |
| Medical Director | Candidate Identified |
| **Field Leads** | |
| East Field Lead | Candidate Identified |
| FL | Hired |
| NY | Start Date 10/1 |
| AL | Offer Outstanding |
| TX | Offer Outstanding |
| MO | Candidate Identified |
| AZ | Director Open |
| AZ Mgr | Start Date 10/8 |
| CO Mgr | Candidate Identified |
| **Finance/Ops/Analytics** | |
| Director Analytics | Final Round of Interviews |
| EIQ Lead | Hired |
| Director of Rev Projections | Open |
| Director of Medicare Ops | Open |
| Manager of Revenue Recon | Hired |
| Director of Encounter Ops | Replaced - Internal Promotion |

© Ingenix, Inc.   13

# IT

- IRADs

- CERTs

- CMS Repository

- Reporting Portal

- IT Road Map
  - Problem List tied to eligibility checks
  - Scanned Chart Review (Storage and Management)

# Commercialization

- Sierra

- Americhoice

- HealthNet (April 2008)
  - Currently Contract with
    - Leprechaun
    - MMC 20/20
    - Clear Vision
    - Outcomes Inc
    - The Coding Source
    - Social Service Coordinators
  - Key Markets CA, AZ and CT

© Ingenix, Inc.   15

# EXHIBIT 5

# Ovations & CAS Executive Steering Committee

July 1, 2009

Information is the lifeblood of health care.   INGENIX.

# Agenda



- **2008 and 2009 Payment Projections**

- **Risk Adjustment Programs Activity**

- **Validation, Compliance and Control Initiatives**

- **Future Direction**

© Ingenix, Inc.  2

Information is the lifeblood of health care.

# MA Payment Trends

**Elimination of Lag**

| | | Part A/B | | | | |
|---|---|---|---|---|---|---|
| | | 2005 | 2006 | 2007 | 2008 | 2009 |
| **SH** | | | | | | |
| West | | $ 140.7 | $ 139.2 | $ 146.9 | $ 180.0 | $ 116.9 |
| East | | $ 26.8 | $ 10.3 | $ 102.8 | $ 81.3 | $ 106.6 |
| SH Total | | $ 167.5 | $ 149.5 | $ 249.7 | $ 261.3 | $ 223.6 |
| | | | | | | |
| **EVC** | | | | | | |
| Community | | $ 1.4 | $ 6.0 | $ 17.1 | $ 40.7 | $ 45.2 |
| Institutional | | $ 4.6 | $ (5.4) | $ 15.8 | $ 21.1 | $ 11.7 |
| EVC Total | | $ 6.0 | $ 0.6 | $ 32.9 | $ 61.8 | $ 56.9 |
| | | | | | | |
| **Ovations Total** | | **$ 173.5** | **$ 150.2** | **$ 282.6** | **$ 323.1** | **$ 280.5** |

**Final**

| | | Part A/B | | | | |
|---|---|---|---|---|---|---|
| | | 2005 | 2006 | 2007 | 2008 | 2009 |
| **SH** | | | | | | |
| West | | $ 106.4 | $ 136.5 | $ 165.7 | $ 224.8 | |
| East | | $ 14.0 | $ 139.8 | $ 64.4 | $ 75.1 | |
| SH Total | | $ 120.5 | $ 276.3 | $ 230.1 | $ 299.9 | |
| | | | | | | |
| **EVC** | | | | | | |
| Community | | $ 1.8 | $ 10.2 | $ 13.7 | $ 41.4 | |
| Institutional | | $ (11.9) | $ 11.6 | $ 4.3 | $ 5.1 | |
| EVC Total | | $ (10.0) | $ 21.8 | $ 18.0 | $ 46.5 | |
| | | | | | | |
| **Ovations Total** | | **$ 110.4** | **$ 298.1** | **$ 248.1** | **$ 346.4** | |

© Ingenix, Inc.   3

Information is the lifeblood of health care.   INGENIX

# Forecast Variance Summary

**EOL Forecast Variance Summary**

| | |
|---|---|
| Under-Value of West Market Deletes (Best/Legacy PHS Systems) | ($42.0) |
| Incomplete Data Assumptions (members with < 12 months in DCP) | ($3.4) |
| Total Variance | ($45.4) |

**Under-Value of West Market Deletes (Best/Legacy PHS Systems)**

| | | |
|---|---|---|
| WellMed / DataRaps (Texas) | ($31.7) | Provider Group defaulting all submissions to 99090 |
| California | ($3.9) | |
| AZ/WA/CO/OR/OK/NV/Other TX | ($6.4) | |
| Total Under-Value of West Deletes | ($42.0) | |

- **7/1 Meeting w/ WellMed (Dr. Rapier)**

© Ingenix, Inc.   5

Information is the lifeblood of health care.   INGENIX

# Operational Issues

- ## Audit of Core Transaction Systems
  - PacifiCare Professional Encounter System (PES)
    - Final System Audit in December 2008
    - Key Findings of Encounters without a From DOS
  - All systems have now been through audit reconciliation process
- ## Filter Logic Review
  - Non-Face to Face Procedure Code Deletes
    - Valid providers but with CPT codes that do not indicate face to face visit
  - Future logic changes run in test environment to fully understand impacts
- ## Revenue Projections
  - Pulling from multiple systems to capture all RAPs file
  - Underestimated value of deletes (Overestimate of EOL)
  - Issue Corrected – Single source of truth
- ## WellMed/Data Raps
  - Use of default code 99090

Information is the lifeblood of health care.  INGENIX

# 2009 Activities for 2008 DOS

## 2008 DOS drive 2009 Revenue

– Chart Review (08 DOS) through Jan sweep

– Hospital Data Capture

– ASM/encounter data processing

Information is the lifeblood of health care.  INGENIX.

# 2009 Activities – 2009 DOS

- **Focus on High Risk Suspects**
  - 220K members
  - Increase # of suspects with enhanced clinical logic
    - Lab data (CKD, neuropathy) started 5/09

  - Identify whether members had visit or not to date in 09
    - Members with visit
      - Member focused chart review/multiple providers

    - Members w/out visit
      - Clinical calls (starting 7/09)
      - PAFs faxed to physician

Information is the lifeblood of health care. **INGENIX.**

# 2009 Activities – 2009 DOS

- **Provider focused/broad based chart review**
  - ~770K CAS led

- **MWOV call campaign**
  - Targeting 120K members
  - Currently 12% able to impact with PAFs

- **Insite deployment**
  - CA – Nearly all groups deployed
  - PHP/Integris deployed
  - CO/WA Q409
  - National 2010

- **Embedded Coding Pilot (CA/TX)**

© Ingenix, Inc.   9

Information is the lifeblood of health care.

# Validation Audits

- ## RAF outlier audits

    Identified capitated/gain share providers that are outside of the mean range of prevalence rates at HCC level DOS: CY 2008

    –California

    - 20 groups / 45 locations

    –TX

        - Wellmed – 14 locations

        - Estimated Audit Start Date: July 2009

        - Estimated Audit Completion Date: October 2009

        - Audit results with HCC error for CMS correction & reporting before 01/01/2010

© Ingenix, Inc.   **10**                                    Information is the lifeblood of health care.  **INGENIX**

# Validation Audits

- **OIG Audits**

  - TX (H4590) – audit sample size: 100 members/247 HCCs

    - Audit deadline/completed: 01/15/2009

    - Received OIG's partial preliminary review results and responded with comments

    - <u>Final</u> Review Results from OIG not yet received

  - CA (H0543)– audit sample size: 100 members/ 302 HCCs

    - Audit deadline/completed: 03/20/2009

    - <u>Initial</u> Review Results from OIG, not yet received

    - In preparation, Market Consult outreached to MG's for addt'l record chase on HCCs assessed as non-validating

© Ingenix, Inc.  **11**

Information is the lifeblood of health care.  INGENIX

# Validation Audits

■ **CMS Audits**

– WA (H5005)– audit sample size: 200 members/ 744 HCCs

- Audit deadline/completed: 09/15/2008

- Initial Review Results from CMS, not yet received.

– National Sample Audit (26 HP's for Ovations & 2 HP's for AmeriChoice)

- Review Results from CMS not yet received

– Pending RADV Audits:

- AL (H0151)

- CO (H0609)

- Notification Date 11/10/2008. Estimated audit sample size: 200 members per H contract

- No known start date; on indefinite hold

© Ingenix, Inc.  12

Information is the lifeblood of health care.   INGENIX.

# Compliance & Controls

- **Compliance**
  - PHI protection
    - Instituted significant CAS PHI training activity
    - All CAS personnel underwent re-training on HIPAA
    - Issued new data distribution guidelines w/ QA & controls on validating content appropriate to recipient

  - Program Controls
    - Coding accuracy oversight
      - Vendor auditing
      - Insourcing of chart review/internal controls

Information is the lifeblood of health care.  INGENIX.

# Operational Controls

# Ensure controls and accuracy of CAS end to end process of encounter submissions and revenue projections

- On-going E & Y testing of forecasting model

- Ingenix Consulting engagement on deep dive of controls and processes of CAS encounter processing and forecasting

  - Commenced Q1 2009

  - Focus on 6 key areas: ASM Data Exchange Management, Data Quality Controls, (Primary Channel), IRADS Project Controls, Policies and Procedures, Core Client System Extract Logic and Revenue Projection

- External audit engagement to test deployment of IC engagement

© Ingenix, Inc.   14

Information is the lifeblood of health care.   INGENIX.

# Sierra Integration

- CAS is actively managing:
  - Chart audit/embedded coder
  - Provider engagement
  - Provider and member analysis

- Staff fully transitioned to CAS

- On Track for IRADS targeted go live date of late July / early August for September sweep
  - Initial test run of member and provider files have uncovered no issues

- Evaluating remaining PDM transition (suspect tracking and chart review results)
  - PDM has agreed to month-to-month if necessary

Information is the lifeblood of health care.  INGENIX.

# 2010 Initiatives (PY 2011)

- **Finish National InSite Rollout**

- **EMR Integration**
  - To enable physician/user prompting related to HCC related chronic diseases and accurate coding

- **RAVAS**
  - Risk Adjustment Validation / Audit Services (RAVAS) will support internal validation audits as well as:
    - Chart review services
    - Chart validation capabilities
    - Chart Scan with chart note mapping to member HCCs

- **Improved Suspect Identification and Close Rate**
  - Alternative sources (lab, HRA, etc)
  - Algorithms

Information is the lifeblood of health care.  INGENIX

# Next Steps

- WellMed and other EOL action items

- Regional deep dives July through September

- 2010 financial projections

Information is the lifeblood of health care. **INGENIX**

# Appendix

© Ingenix, Inc.   18

Information is the lifeblood of health care.   INGENIX.

# Risk Adjustment Programs

## Additional Compensation Program (ACP)/COI

▪ **Status**

- 33 Groups with a PCP count of 2,114 and membership of 42K

- '08 Final Measurement Reports Completed & Distributed

- '09 Initial Diabetes Reports

  - Reviewed w/PIP team and reports are being delivered by Market Consultation to groups

  - 5 groups have data issues (network #'s); CAS working with PIP team to resolve

- '09  Chronic  Conditions Reports

  - Reviewed w/PIP team and reports are being delivered to groups

▪ **Milestones**

- Collaboration with PIP team to clearly define COI processes, reporting, and guidelines

- Incorporate CAS activities into ACP group business plans by 8/1/09

Information is the lifeblood of health care.

# Risk Adjustment Programs

## Stand Alone (SA) COI

- **Status**
  - 7 current SA COI agreements (4 existing from prior year; 3 new in '09)
  - 22 groups included on target list (for '09 effective dates)
    - 7 active negotiations (FL, MA, AZ markets)
- **Milestones**
  - SA Alone Criteria and Targeting process completed and implemented
  - Diabetic COI has been clearly defined and is currently being rolled out to targeted groups for '09
  - Chronic Conditions reporting is being revised and SA program will be available for 2010
- **SA Dependencies and Challenges**
  - Provider setup (TIN, Network ID)

Information is the lifeblood of health care.   INGENIX.

# Risk Adjustment Programs

Member Outreach

▪ MWOV

- Initiated in May; runs through November

- Approximately 120K members to be contacted

- Completed ~ 15K calls to date

- 12% with appointments/PAFs to send

  - ~ 800 via 3 way appts

  - ~ 1,000 mbrs scheduled

▪ Clinical calls

- Target high value suspects w/o claim

- Expected start date July '09

▪ WI PFFS

- 11K PFFS & 1.2K PFFS members to be contacted

- Expected start date July '09

© Ingenix, Inc.   **21**                      Information is the lifeblood of health care.   INGENIX.

# Risk Adjustment Programs

## Hospital Outreach

▪ Status

March 2009 Sweep
(2008 DOS captured through the March Sweep)

| Admits/DOS | #Dx | New HCC's |
|---|---|---|
| 93,223 | 431,291 | 14,679 |

▪ Milestones

– September Sweeps currently underway

– Targeting 80% of admits

© Ingenix, Inc.  **22**

Information is the lifeblood of health care.  INGENIX.

# Risk Adjustment Programs

## Chart Review Activity

- **796K Chart Reviews Planned in 2009**
  - Targeted by market/provider

- **375K charts are currently in the review process thru June 29th**
  - Planned to complete by Sept sweep

- **416K charts will be sent to vendor prior to Sept 1st**
  - Planned to complete by Jan sweep (08 DOS)/Mar sweep (09 DOS)

- **Additional activity planned in 09 through High Value Suspects initiative**
  - Targeted by member/multiple provider

Information is the lifeblood of health care.

# Clinical Laboratory Data

- **Diabetic Nephropathy (0.508)**

  - 5K High Likely Suspects Identified
  - $19 Million of Opportunity
  - $ 3.8 Million for 2010

- **Chronic Kidney Disease (0.368)**

  - 120K High Likely Suspects Identified
  - $ 334 Million of Opportunity
  - $ 67 Million for 2010

- **Additional Key Lab Suspects Currently in Process**

  - Diabetes Mellitus (0.157)
  - Metastatic Cancer (2.210)
  - Chronic Hepatitis B & C (0.394)
  - End Stage Liver Disease (0.950)
  - HIV Infection, as allowed by law (0.917)
  - Heart Failure (0.398)



© Ingenix, Inc.   24

Information is the lifeblood of health care.   **INGENIX.**

# EXHIBIT 6



# Coding Accuracy Progress Report

1/04/2010

*Confidential*



OVATIONS

A UnitedHealth Group Company



United for Medicare

Focus on the Core

# Coding Accuracy Update

| Last updated | 1/4/10 |
|---|---|
| Initiative Status | Green |
| IOI Target | $100M |
| IOI Achieved | $M |

## The 5 ONs:  Summary by Initiative

## Comments

| Program Initiatives | Overall | Time | Scope | Net IOI | Benefit | Quality | |
|---|---|---|---|---|---|---|---|
| Complete 750,000 Chart Audits in 2009 | ● | ON | ON | ON | ON | ON | |
| Receive 75,000 PAFs in 2009 | ● | OFF | OFF | OFF | ON | ON | - PAFs are currently tracking behind plan – 29K received |
| Utilize lab data to close 15,000 suspects | ● | OFF | OFF | OFF | ON | ON | - Opportunity was too optimistic – tracking to 9K |
| Recapture 81% of past conditions of existing members | ● | ON | ON | ON | ON | ON | - On target – at 78% |
| Drive Members without visits below 10% | ● | ON | ON | ON | ON | ON | - On target to exceed performance – at 9% |
| Deploy Insight to providers representing 300K members | ● | ON | ON | ON | ON | ON | - On track for 384K members |

## Risk Mitigations for the "Missed-ONs"

- Ingenix suspended distribution of PAFs for 4 weeks pending compliance review.
- The distribution of PAFs has been activated again, but we will not make up the difference
- We are pursuing additional chart audits to make up the difference.  The costs associated with doing incremental audits would be almost entirely offset by a reduction in PAF costs.
- Results from September sweep were favorable, providing an indication that we are on track from an overall perspective
- Preliminary views of 2010 revenue per member also appear to be on track, providing an additional positive indication
- Potential changes to general coding accuracy strategy, including chart audits, could significantly impact 2010 results
- Current discussions being held around Coding Accuracy infrastructure and process would increase operating cost structure.  Costs are not included in the 2010 budget.

## Key Upcoming Milestones

| Action Item | Date |
|---|---|
| January MMR with initial data on RAF scores for members | 1/25/10 |
| February MMR with initial data on RAF scores for members | 2/22/10 |
| Results from January sweep – data submitted for 2009 Final Payment | End of February |
| March sweep – data submitted for 2010 EOL | 4/1/10 |




A UnitedHealth Group Company

UnitedHealth Group Proprietary and Confidential


United for Medicare
Focus on the Core

2

# EXHIBIT 7

**From:** Polich, Cynthia L
**Sent:** Thursday, September 09, 2010 8:45 AM
**To:** Poehling, Benjamin
**Subject:** RAF Chart Audits

Ben -
Wanted to check back with you on status of the discussions with Ingenix re: increasing the number of chart audits.  I did followup with Tom after our brief conversation on this and he felt that we had resolved the issue of concern by agreeing to develop and implement a pilot.  We both agreed that this issue should not stand in the way of moving forward with additional chart audits.  Let me know if there is more we need to do on this.
Thanks
Cindy


**Cindy Polich**
*President,* **Ovations**
520-615-5204 - AZ office
714-825-5308 - CA office
714-342-0539 - mobile

# EXHIBIT 8

| 1 | | | | | | | 3a PAT. CNTL # | | | 4 TYPE OF BILL |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | b. MED. REC. # | | | |
| | | | | | | 5 FED. TAX NO. | 6 STATEMENT COVERS PERIOD FROM      THROUGH | | 7 |

| 8 PATIENT NAME | a | | 9 PATIENT ADDRESS | a | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| b | | | b | | | c | d | | e |

| 10 BIRTHDATE | 11 SEX | 12 DATE | ADMISSION 13 HR | 14 TYPE | 15 SRC | 16 DHR | 17 STAT | 18 | 19 | 20 | 21 | CONDITION CODES 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 ACDT STATE | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | 31 OCCURRENCE CODE    DATE | 32 OCCURRENCE CODE    DATE | 33 OCCURRENCE CODE    DATE | 34 OCCURRENCE CODE    DATE | 35 OCCURRENCE CODE    FROM    THROUGH | 36 OCCURRENCE SPAN CODE    FROM    THROUGH | 37 | |
|---|---|---|---|---|---|---|---|---|
| a | | | | | | | | a |
| b | | | | | | | | b |

| 38 | | 39 CODE    VALUE CODES AMOUNT | 40 CODE    VALUE CODES AMOUNT | 41 CODE    VALUE CODES AMOUNT |
|---|---|---|---|---|
| | a | | | |
| | b | | | |
| | c | | | |
| | d | | | |

| 42 REV. CD. | 43 DESCRIPTION | 44 HCPCS / RATE / HIPPS CODE | 45 SERV. DATE | 46 SERV. UNITS | 47 TOTAL CHARGES | 48 NON-COVERED CHARGES | 49 |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| *PAGE ___ OF ___* | | *CREATION DATE* | | **TOTALS** | | | |

| 50 PAYER NAME | 51 HEALTH PLAN ID | 52 REL INFO | 53 ASG. BEN. | 54 PRIOR PAYMENTS | 55 EST. AMOUNT DUE | 56 NPI | |
|---|---|---|---|---|---|---|---|
| A | | | | | | 57 OTHER PRV ID | |
| B | | | | | | | |
| C | | | | | | | |

| 58 INSURED'S NAME | 59 P.REL | 60 INSURED'S UNIQUE ID | 61 GROUP NAME | 62 INSURANCE GROUP NO. |
|---|---|---|---|---|
| A | | | | |
| B | | | | |
| C | | | | |

| 63 TREATMENT AUTHORIZATION CODES | 64 DOCUMENT CONTROL NUMBER | 65 EMPLOYER NAME |
|---|---|---|
| A | | |
| B | | |
| C | | |

| 66 DX | 67 | A | B | C | D | E | F | G | H | 68 |
|---|---|---|---|---|---|---|---|---|---|---|
| | I | J | K | L | M | N | O | P | Q | |
| 69 ADMIT DX | 70 PATIENT REASON DX a b c | 71 PPS CODE | 72 ECI | | | 73 |

| 74 PRINCIPAL PROCEDURE CODE    DATE | a. OTHER PROCEDURE CODE    DATE | b. OTHER PROCEDURE CODE    DATE | 75 | 76 ATTENDING  NPI    QUAL |
|---|---|---|---|---|
| | | | | LAST    FIRST |
| c. OTHER PROCEDURE CODE    DATE | d. OTHER PROCEDURE CODE    DATE | e. OTHER PROCEDURE CODE    DATE | | 77 OPERATING  NPI    QUAL |
| | | | | LAST    FIRST |

| 80 REMARKS | 81CC a | 78 OTHER  NPI    QUAL |
|---|---|---|
| | b | LAST    FIRST |
| | c | 79 OTHER  NPI    QUAL |
| | d | LAST    FIRST |

UB-04 CMS-1450          APPROVED OMB NO. 0938-0997          **NUBC**® National Uniform Billing Committee          THE CERTIFICATIONS ON THE REVERSE APPLY TO THIS BILL AND ARE MADE A PART HEREOF.

UB-04 NOTICE:    THE SUBMITTER OF THIS FORM UNDERSTANDS THAT MISREPRESENTATION OR FALSIFICATION OF ESSENTIAL INFORMATION AS REQUESTED BY THIS FORM, MAY SERVE AS THE BASIS FOR CIVIL MONETARTY PENALTIES AND ASSESSMENTS AND MAY UPON CONVICTION INCLUDE FINES AND/OR IMPRISONMENT UNDER FEDERAL AND/OR STATE LAW(S).

Submission of this claim constitutes certification that the billing information as shown on the face hereof is true, accurate and complete. That the submitter did not knowingly or recklessly disregard or misrepresent or conceal material facts. The following certifications or verifications apply where pertinent to this Bill:

1. If third party benefits are indicated, the appropriate assignments by the insured /beneficiary and signature of the patient or parent or a legal guardian covering authorization to release information are on file. Determinations as to the release of medical and financial information should be guided by the patient or the patient's legal representative.

2. If patient occupied a private room or required private nursing for medical necessity, any required certifications are on file.

3. Physician's certifications and re-certifications, if required by contract or Federal regulations, are on file.

4. For Religious Non-Medical facilities, verifications and if necessary re-certifications of the patient's need for services are on file.

5. Signature of patient or his representative on certifications, authorization to release information, and payment request, as required by Federal Law and Regulations (42 USC 1935f, 42 CFR 424.36, 10 USC 1071 through 1086, 32 CFR 199) and any other applicable contract regulations, is on file.

6. The provider of care submitter acknowledges that the bill is in conformance with the Civil Rights Act of 1964 as amended. Records adequately describing services will be maintained and necessary information will be furnished to such governmental agencies as required by applicable law.

7. For Medicare Purposes: If the patient has indicated that other health insurance or a state medical assistance agency will pay part of his/her medical expenses and he/she wants information about his/her claim released to them upon request, necessary authorization is on file. The patient's signature on the provider's request to bill Medicare medical and non-medical information, including employment status, and whether the person has employer group health insurance which is responsible to pay for the services for which this Medicare claim is made.

8. For Medicaid purposes: The submitter understands that because payment and satisfaction of this claim will be from Federal and State funds, any false statements, documents, or concealment of a material fact are subject to prosecution under applicable Federal or State Laws.

9. For TRICARE Purposes:

   (a) The information on the face of this claim is true, accurate and complete to the best of the submitter's knowledge and belief, and services were medically necessary and appropriate for the health of the patient;

   (b) The patient has represented that by a reported residential address outside a military medical treatment facility catchment area he or she does not live within the catchment area of a U.S. military medical treatment facility, or if the patient resides within a catchment area of such a facility, a copy of Non-Availability Statement (DD Form 1251) is on file, or the physician has certified to a medical emergency in any instance where a copy of a Non-Availability Statement is not on file;

   (c) The patient or the patient's parent or guardian has responded directly to the provider's request to identify all health insurance coverage, and that all such coverage is identified on the face of the claim except that coverage which is exclusively supplemental payments to TRICARE-determined benefits;

   (d) The amount billed to TRICARE has been billed after all such coverage have been billed and paid excluding Medicaid, and the amount billed to TRICARE is that remaining claimed against TRICARE benefits;

   (e) The beneficiary's cost share has not been waived by consent or failure to exercise generally accepted billing and collection efforts; and,

   (f) Any hospital-based physician under contract, the cost of whose services are allocated in the charges included in this bill, is not an employee or member of the Uniformed Services. For purposes of this certification, an employee of the Uniformed Services is an employee, appointed in civil service (refer to 5 USC 2105), including part-time or intermittent employees, but excluding contract surgeons or other personal service contracts. Similarly, member of the Uniformed Services does not apply to reserve members of the Uniformed Services not on active duty.

   (g) Based on 42 United States Code 1395cc(a)(1)(j) all providers participating in Medicare must also participate in TRICARE for inpatient hospital services provided pursuant to admissions to hospitals occurring on or after January 1, 1987; and

   (h) If TRICARE benefits are to be paid in a participating status, the submitter of this claim agrees to submit this claim to the appropriate TRICARE claims processor. The provider of care submitter also agrees to accept the TRICARE determined reasonable charge as the total charge for the medical services or supplies listed on the claim form. The provider of care will accept the TRICARE-determined reasonable charge even if it is less than the billed amount, and also agrees to accept the amount paid by TRICARE combined with the cost-share amount and deductible amount, if any, paid by or on behalf of the patient as full payment for the listed medical services or supplies. The provider of care submitter will not attempt to collect from the patient (or his or her parent or guardian) amounts over the TRICARE determined reasonable charge. TRICARE will make any benefits payable directly to the provider of care, if the provider of care is a participating provider.

SEE  http://www.nubc.org/  FOR MORE INFORMATION ON UB-04 DATA ELEMENT AND PRINTING SPECIFICATIONS

# EXHIBIT 9



**HEALTH INSURANCE CLAIM FORM**

APPROVED BY NATIONAL UNIFORM CLAIM COMMITTEE 08/05

| | PICA | | | | | | PICA | |

**1.** MEDICARE   MEDICAID   TRICARE CHAMPUS   CHAMPVA   GROUP HEALTH PLAN   FECA BLK LUNG   OTHER
(Medicare #)   (Medicaid #)   (Sponsor's SSN)   (Member ID#)   (SSN or ID)   (SSN)   (ID)

**1a. INSURED'S I.D. NUMBER** (For Program in Item 1)

**2. PATIENT'S NAME** (Last Name, First Name, Middle Initial)

**3. PATIENT'S BIRTH DATE**   MM   DD   YY   **SEX**   M   F

**4. INSURED'S NAME** (Last Name, First Name, Middle Initial)

**5. PATIENT'S ADDRESS** (No., Street)

**6. PATIENT RELATIONSHIP TO INSURED**
Self   Spouse   Child   Other

**7. INSURED'S ADDRESS** (No., Street)

CITY   STATE

**8. PATIENT STATUS**
Single   Married   Other
Employed   Full-Time Student   Part-Time Student

CITY   STATE

ZIP CODE   TELEPHONE (Include Area Code) ( )

ZIP CODE   TELEPHONE (Include Area Code) ( )

**9. OTHER INSURED'S NAME** (Last Name, First Name, Middle Initial)

**10. IS PATIENT'S CONDITION RELATED TO:**

**11. INSURED'S POLICY GROUP OR FECA NUMBER**

**a. OTHER INSURED'S POLICY OR GROUP NUMBER**

**a. EMPLOYMENT?** (Current or Previous)
YES   NO

**a. INSURED'S DATE OF BIRTH**   MM   DD   YY   **SEX**   M   F

**b. OTHER INSURED'S DATE OF BIRTH**   MM   DD   YY   **SEX**   M   F

**b. AUTO ACCIDENT?**   PLACE (State)
YES   NO

**b. EMPLOYER'S NAME OR SCHOOL NAME**

**c. EMPLOYER'S NAME OR SCHOOL NAME**

**c. OTHER ACCIDENT?**
YES   NO

**c. INSURANCE PLAN NAME OR PROGRAM NAME**

**d. INSURANCE PLAN NAME OR PROGRAM NAME**

**10d. RESERVED FOR LOCAL USE**

**d. IS THERE ANOTHER HEALTH BENEFIT PLAN?**
YES   NO   *If yes*, return to and complete item 9 a-d.

**READ BACK OF FORM BEFORE COMPLETING & SIGNING THIS FORM.**
**12. PATIENT'S OR AUTHORIZED PERSON'S SIGNATURE** I authorize the release of any medical or other information necessary to process this claim. I also request payment of government benefits either to myself or to the party who accepts assignment below.

SIGNED _____   DATE _____

**13. INSURED'S OR AUTHORIZED PERSON'S SIGNATURE** I authorize payment of medical benefits to the undersigned physician or supplier for services described below.

SIGNED _____

**14. DATE OF CURRENT:**   MM   DD   YY   ILLNESS (First symptom) OR INJURY (Accident) OR PREGNANCY(LMP)

**15. IF PATIENT HAS HAD SAME OR SIMILAR ILLNESS. GIVE FIRST DATE**   MM   DD   YY

**16. DATES PATIENT UNABLE TO WORK IN CURRENT OCCUPATION**   MM   DD   YY   FROM   TO   MM   DD   YY

**17. NAME OF REFERRING PROVIDER OR OTHER SOURCE**

17a.
17b. NPI

**18. HOSPITALIZATION DATES RELATED TO CURRENT SERVICES**   MM   DD   YY   FROM   TO   MM   DD   YY

**19. RESERVED FOR LOCAL USE**

**20. OUTSIDE LAB?**   $ CHARGES
YES   NO

**21. DIAGNOSIS OR NATURE OF ILLNESS OR INJURY** (Relate Items 1, 2, 3 or 4 to Item 24E by Line)

1. |___.___|   3. |___.___|
2. |___.___|   4. |___.___|

**22. MEDICAID RESUBMISSION CODE**   ORIGINAL REF. NO.

**23. PRIOR AUTHORIZATION NUMBER**

**24. A. DATE(S) OF SERVICE**
From   To
MM   DD   YY   MM   DD   YY

**B. PLACE OF SERVICE**   **C. EMG**   **D. PROCEDURES, SERVICES, OR SUPPLIES** (Explain Unusual Circumstances) CPT/HCPCS   MODIFIER   **E. DIAGNOSIS POINTER**   **F. $ CHARGES**   **G. DAYS OR UNITS**   **H. EPSDT Family Plan**   **I. ID. QUAL.**   **J. RENDERING PROVIDER ID. #**

1   NPI
2   NPI
3   NPI
4   NPI
5   NPI
6   NPI

**25. FEDERAL TAX I.D. NUMBER**   SSN EIN

**26. PATIENT'S ACCOUNT NO.**

**27. ACCEPT ASSIGNMENT?** (For govt. claims, see back)
YES   NO

**28. TOTAL CHARGE** $

**29. AMOUNT PAID** $

**30. BALANCE DUE** $

**31. SIGNATURE OF PHYSICIAN OR SUPPLIER INCLUDING DEGREES OR CREDENTIALS** (I certify that the statements on the reverse apply to this bill and are made a part thereof.)

SIGNED   DATE

**32. SERVICE FACILITY LOCATION INFORMATION**

a. NPI   b.

**33. BILLING PROVIDER INFO & PH #** ( )

a. NPI   b.

NUCC Instruction Manual available at: www.nucc.org

APPROVED OMB-0938-0999 FORM CMS-1500 (08-05)

**BECAUSE THIS FORM IS USED BY VARIOUS GOVERNMENT AND PRIVATE HEALTH PROGRAMS, SEE SEPARATE INSTRUCTIONS ISSUED BY APPLICABLE PROGRAMS.**

**NOTICE: Any person who knowingly files a statement of claim containing any misrepresentation or any false, incomplete or misleading information may be guilty of a criminal act punishable under law and may be subject to civil penalties.**

### REFERS TO GOVERNMENT PROGRAMS ONLY

MEDICARE AND CHAMPUS PAYMENTS: A patient's signature requests that payment be made and authorizes release of any information necessary to process the claim and certifies that the information provided in Blocks 1 through 12 is true, accurate and complete. In the case of a Medicare claim, the patient's signature authorizes any entity to release to Medicare medical and nonmedical information, including employment status, and whether the person has employer group health insurance, liability, no-fault, worker's compensation or other insurance which is responsible to pay for the services for which the Medicare claim is made. See 42 CFR 411.24(a). If item 9 is completed, the patient's signature authorizes release of the information to the health plan or agency shown. In Medicare assigned or CHAMPUS participation cases, the physician agrees to accept the charge determination of the Medicare carrier or CHAMPUS fiscal intermediary as the full charge, and the patient is responsible only for the deductible, coinsurance and noncovered services. Coinsurance and the deductible are based upon the charge determination of the Medicare carrier or CHAMPUS fiscal intermediary if this is less than the charge submitted. CHAMPUS is not a health insurance program but makes payment for health benefits provided through certain affiliations with the Uniformed Services. Information on the patient's sponsor should be provided in those items captioned in "Insured"; i.e., items 1a, 4, 6, 7, 9, and 11.

### BLACK LUNG AND FECA CLAIMS

The provider agrees to accept the amount paid by the Government as payment in full. See Black Lung and FECA instructions regarding required procedure and diagnosis coding systems.

### SIGNATURE OF PHYSICIAN OR SUPPLIER (MEDICARE, CHAMPUS, FECA AND BLACK LUNG)

I certify that the services shown on this form were medically indicated and necessary for the health of the patient and were personally furnished by me or were furnished incident to my professional service by my employee under my immediate personal supervision, except as otherwise expressly permitted by Medicare or CHAMPUS regulations.

For services to be considered as "incident" to a physician's professional service, 1) they must be rendered under the physician's immediate personal supervision by his/her employee, 2) they must be an integral, although incidental part of a covered physician's service, 3) they must be of kinds commonly furnished in physician's offices, and 4) the services of nonphysicians must be included on the physician's bills.

For CHAMPUS claims, I further certify that I (or any employee) who rendered services am not an active duty member of the Uniformed Services or a civilian employee of the United States Government or a contract employee of the United States Government, either civilian or military (refer to 5 USC 5536). For Black-Lung claims, I further certify that the services performed were for a Black Lung-related disorder.

No Part B Medicare benefits may be paid unless this form is received as required by existing law and regulations (42 CFR 424.32).

NOTICE: Any one who misrepresents or falsifies essential information to receive payment from Federal funds requested by this form may upon conviction be subject to fine and imprisonment under applicable Federal laws.

### NOTICE TO PATIENT ABOUT THE COLLECTION AND USE OF MEDICARE, CHAMPUS, FECA, AND BLACK LUNG INFORMATION
(PRIVACY ACT STATEMENT)

We are authorized by CMS, CHAMPUS and OWCP to ask you for information needed in the administration of the Medicare, CHAMPUS, FECA, and Black Lung programs. Authority to collect information is in section 205(a), 1862, 1872 and 1874 of the Social Security Act as amended, 42 CFR 411.24(a) and 424.5(a) (6), and 44 USC 3101;41 CFR 101 et seq and 10 USC 1079 and 1086; 5 USC 8101 et seq; and 30 USC 901 et seq; 38 USC 613; E.O. 9397.

The information we obtain to complete claims under these programs is used to identify you and to determine your eligibility. It is also used to decide if the services and supplies you received are covered by these programs and to insure that proper payment is made.

The information may also be given to other providers of services, carriers, intermediaries, medical review boards, health plans, and other organizations or Federal agencies, for the effective administration of Federal provisions that require other third parties payers to pay primary to Federal program, and as otherwise necessary to administer these programs. For example, it may be necessary to disclose information about the benefits you have used to a hospital or doctor. Additional disclosures are made through routine uses for information contained in systems of records.

**FOR MEDICARE CLAIMS:** See the notice modifying system No. 09-70-0501, titled, 'Carrier Medicare Claims Record,' published in the <u>Federal Register</u>, Vol. 55 No. 177, page 37549, Wed. Sept. 12, 1990, or as updated and republished.

**FOR OWCP CLAIMS:** Department of Labor, Privacy Act of 1974, "Republication of Notice of Systems of Records," <u>Federal Register</u> Vol. 55 No. 40, Wed Feb. 28, 1990, See ESA-5, ESA-6, ESA-12, ESA-13, ESA-30, or as updated and republished.

**FOR CHAMPUS CLAIMS:** <u>PRINCIPLE PURPOSE(S):</u> To evaluate eligibility for medical care provided by civilian sources and to issue payment upon establishment of eligibility and determination that the services/supplies received are authorized by law.

<u>ROUTINE USE(S):</u> Information from claims and related documents may be given to the Dept. of Veterans Affairs, the Dept. of Health and Human Services and/or the Dept. of Transportation consistent with their statutory administrative responsibilities under CHAMPUS/CHAMPVA; to the Dept. of Justice for representation of the Secretary of Defense in civil actions; to the Internal Revenue Service, private collection agencies, and consumer reporting agencies in connection with recoupment claims; and to Congressional Offices in response to inquiries made at the request of the person to whom a record pertains. Appropriate disclosures may be made to other federal, state, local, foreign government agencies, private business entities, and individual providers of care, on matters relating to entitlement, claims adjudication, fraud, program abuse, utilization review, quality assurance, peer review, program integrity, third-party liability, coordination of benefits, and civil and criminal litigation related to the operation of CHAMPUS.

<u>DISCLOSURES:</u> Voluntary; however, failure to provide information will result in delay in payment or may result in denial of claim. With the one exception discussed below, there are no penalties under these programs for refusing to supply information. However, failure to furnish information regarding the medical services rendered or the amount charged would prevent payment of claims under these programs. Failure to furnish any other information, such as name or claim number, would delay payment of the claim. Failure to provide medical information under FECA could be deemed an obstruction.

It is mandatory that you tell us if you know that another party is responsible for paying for your treatment. Section 1128B of the Social Security Act and 31 USC 3801-3812 provide penalties for withholding this information.

You should be aware that P.L. 100-503, the "Computer Matching and Privacy Protection Act of 1988", permits the government to verify information by way of computer matches.

### MEDICAID PAYMENTS (PROVIDER CERTIFICATION)

I hereby agree to keep such records as are necessary to disclose fully the extent of services provided to individuals under the State's Title XIX plan and to furnish information regarding any payments claimed for providing such services as the State Agency or Dept. of Health and Human Services may request.

I further agree to accept, as payment in full, the amount paid by the Medicaid program for those claims submitted for payment under that program, with the exception of authorized deductible, coinsurance, co-payment or similar cost-sharing charge.

**SIGNATURE OF PHYSICIAN (OR SUPPLIER):** I certify that the services listed above were medically indicated and necessary to the health of this patient and were personally furnished by me or my employee under my personal direction.

NOTICE: This is to certify that the foregoing information is true, accurate and complete. I understand that payment and satisfaction of this claim will be from Federal and State funds, and that any false claims, statements, or documents, or concealment of a material fact, may be prosecuted under applicable Federal or State laws.

According to the Paperwork Reduction Act of 1995, no persons are required to respond to a collection of information unless it displays a valid OMB control number. The valid OMB control number for this information collection is 0938-0999. The time required to complete this information collection is estimated to average 10 minutes per response, including the time to review instructions, search existing data resources, gather the data needed, and complete and review the information collection. If you have any comments concerning the accuracy of the time estimate(s) or suggestions for improving this form, please write to: CMS, Attn: PRA Reports Clearance Officer, 7500 Security Boulevard, Baltimore, Maryland 21244-1850. This address is for comments and/or suggestions only. DO NOT MAIL COMPLETED CLAIM FORMS TO THIS ADDRESS.

# EXHIBIT 10

## AMENDMENT NO. 1
### TO THE HEALTH SERVICES AGREEMENT BETWEEN
### PACIFICARE OF ARIZONA, INC.
### AND
### BANNER PHYSICIANS HOSPITAL ORGANIZATION

This Amendment modifies that certain Health Services Agreement dated January 1, 2009 (hereinafter "Agreement") by and between:

**PACIFICARE OF ARIZONA, INC.,** an Arizona corporation and its Affiliates (hereinafter "PacifiCare"), and **BANNER PHYSICIANS HOSPITAL ORGANIZATION** an Arizona Professional Corporation ("Provider Group")

WHEREAS, PacifiCare and Provider Group desire to amend the Agreement to:

1. Delete and replace Article 1.18 entitled **"Members"**

2. Add Product Attachment A, Section 3.1.1 entitled **"2009 Payments"**

3. Rename Product Attachment A, Section 3.1.2 entitled **"Adjustment for Benefit Plans"**

4. Add Product Attachment A, Section 3.2.1 entitled **"2010 Payments"**

5. Add Product Attachment A, Section 3.2.2 entitled **"Adjustment for Benefit Plans - 2010"**

NOW THEREFORE, in consideration of the mutual covenant and agreements contained herein, PacifiCare and Provider Group agree to amend the Agreement as follows:

1. Article 1.18 **"Members"** is hereby deleted and replaced with the following:

   1.18   **Members** are eligible provider group Members enrolled in a Secure Horizons Healthplan assigned to Banner Baywood/Banner Heart/Banner Gateway/Banner Desert network. From January 1, 2009 through May 31, 2009 members will continue to be in Banner Baywood Gateway network and East Valley Network. Effective June 1, 2009, members from East Valley network will be rolled into the Banner Baywood Gateway network under the new network name of Banner East Valley Network.

2. Product Attachment A, Section 3.1.1 entitled **"2009 Payments"** is hereby added:

   3.1.1   **2009 Payments.** Provider Group will be entitled to an additional increase in Capitation Payment PMPM retroactive to January 1, 2009 if the increase in RAF score between July 2008 and July 2009 is in excess of **3%** (three percent). The amount of the additional increase will be equal to the amount of the actual percentage increase in RAF that is in excess of 3% (three percent). For example, if the percentage increase in RAF score between July 2008 and July 2009 is 4% (four percent), then Provider Group would be entitled to an additional 1% (one percent) increase in cap retroactive to January 1, 2009. The cap rate will be changed prospectively once the calculation has been completed and a lump sum payment will be made for the retro portion of the additional increase.

G:\Pacificare\FINAL '09\Banner PHO Amendment 1.docx

3. Product Attachment A, Section 3.1.2 entitled **"Adjustment for Benefit Plans"** is hereby delete, renamed and replaced with the following:

3.1.2 <u>Adjustments for Benefit Plans - 2009.</u> PacifiCare may elect to make ("SH Benefit Changes") which are defined as improvements or reductions in Secure Horizons benefits and/or increases or decreases in the cost sharing for Secure Horizons Members, from current coverage year to the subsequent coverage year. Should PacifiCare make SH Benefit Changes in a coverage year that are the financial responsibility of Provider Group as defined by the Division of Financial Responsibility (DOFR), then PacifiCare may request modification to this Section, <u>Capitation Payments for Secure Horizons Members</u> to cover the change in risk assumed by Provider Group or PacifiCare. Such request shall be made in writing in accordance with the <u>Notices</u> Section of the Agreement. PacifiCare shall provide to Provider Group an actuarial assessment of the value of the SH Benefit Changes applicable to the risk assumed by Provider Group or PacifiCare within ten (10) business days of the previous request. Provider Group shall have thirty (30) calendar days to review the actuarial assessment provided by PacifiCare. The payment modification aspect of this Section shall not apply to benefits which are changed as a result of benefit addition or reduction required by CMS regardless of whether or not those benefit changes are the financial responsibility of Provider Group as defined by the DOFR.

4. Product Attachment A, Section 3.2.1 entitled **"2010 Payments"** is hereby added:

3.2.1 **2010 Payments.** Provider Group will be entitled to an additional increase in Capitation Payment PMPM retroactive to January 1, 2010 if the increase in RAF score between July 2009 and July 2010 is in excess of 3% (three percent). The amount of the additional increase will be equal to the amount of the actual percentage increase in RAF that is in excess of 3% (three percent). For example, if the percentage increase in RAF score between July 2009 and July 2010 is 4% (four percent), then Provider Group would be entitled to an additional 1% (one percent) increase in cap retroactive to January 1, 2010. The cap rate will be changed prospectively once the calculation has been completed and a lump sum payment will be made for the retro portion of the additional increase.

5. Product Attachment A, Section 3.2.2 entitled **"Adjustment for Benefit Plans - 2010"** is hereby added:

3.2.2 <u>Adjustments for Benefit Plans – 2010.</u> PacifiCare may elect to make ("SH Benefit Changes") which are defined as improvements or reductions in Secure Horizons benefits and/or increases or decreases in the cost sharing for Secure Horizons Members, from current coverage year to the subsequent coverage year. Should PacifiCare make SH Benefit Changes in a coverage year that are the financial responsibility of Provider Group as defined by the Division of Financial Responsibility (DOFR), then PacifiCare may request modification to this Section, <u>Capitation Payments for Secure Horizons Members</u> to cover the change in risk assumed by Provider Group or PacifiCare. Such request shall be made in writing in accordance with the <u>Notices</u> Section of the Agreement. PacifiCare shall provide to Provider Group an actuarial assessment of the value of the SH Benefit Changes applicable to the risk assumed by Provider Group or PacifiCare within ten (10) business days of the previous request. Provider Group shall have thirty (30) calendar days to review the actuarial assessment provided by PacifiCare. The payment modification aspect of this Section shall not apply to benefits which are changed as a result of benefit addition or reduction required by CMS regardless of whether or not those benefit changes are the financial responsibility of Provider Group as defined by the DOFR.

G:\Pacificare\FINAL '09\Banner PHO Amendment 1.docx

This Amendment shall be deemed to be part of the Agreement and, as modified in accordance herewith, the Agreement is hereby affirmed and declared in full force and effect. This Amendment fully supersedes and replaces any conflicting provisions contained in the Agreement, leaving all other provisions of the Agreement unaffected.

IN WITNESS WHEREOF, the parties have the authority necessary to bind the entities identified herein and have executed this Amendment to be effective January 1, 2009.

PACIFICARE OF ARIZONA, INC.                    PACIFICARE OF ARIZONA, INC

_____              _____
(Signature)              Date                  (Signature)              Date

_____              _____
Name                                           Name

_____              _____
Title                                          Title

BANNER PHYSICIANS HOSPITAL
ORGANIZATION

_____
(Signature)              Date

Rodney Shotton, MD
Name

President
Title

# EXHIBIT 11

RAF and PMPM Build-Up Report
(1) - Actual Prospective Jan 2010 MOR Members, RAF & PMPM
(2) - 2010 EOL Projection as of 3/31/10
(3) - RAF Degradation: March less January MOR RAF plus a degradation factor of 0.4% per month from March to July
(4) - Projected July 2010 RAF based on Jan 2010 actuals plus EOL plus RAF Degradation

| DEC State | Provider Group Name | Jan 2010 Members (1) | Jan 2010 Actual RAF (1) | RAF Drivers EOL RAF (2) | RAF Degradation (Jan-Jul) (3) | July 2010 Proj. RAF (4) | Jan 2010 PMPM (1) | PMPM Drivers EOL PMPM (2) | PMPM Degradation (Jan-Jul) (3) | July 2010 Proj. PMPM (4) |
|---|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA | Petaluma Health Center | 1 | 3.973 | 0.127 | (0.065) | 4.035 | $3,154.09 | $100.01 | ($51.42) | $3,202.68 |
| CALIFORNIA | UNK | 7 | 2.362 | 0.150 | (0.040) | 2.472 | $1,868.50 | $115.93 | ($30.86) | $1,953.57 |
| CALIFORNIA | FAMILY PRACTICE MEDICAL GROUP | 652 | 2.461 | 0.060 | (0.055) | 2.466 | $1,999.58 | $47.14 | ($43.28) | $2,003.43 |
| CALIFORNIA | SAN DIEGO PHYS MG/CHULA VISTA | 3 | 1.897 | 0.135 | (0.032) | 1.999 | $1,513.10 | $103.66 | ($24.86) | $1,591.89 |
| ARIZONA | CARE PLUS NETWORK | 261 | 1.851 | 0.052 | (0.044) | 1.859 | $1,476.38 | $40.49 | ($34.31) | $1,482.56 |
| OREGON | GREEN MOUNTAIN | 8 | 1.008 | 0.520 | (0.024) | 1.503 | $840.36 | $418.11 | ($19.55) | $1,238.92 |
| CALIFORNIA | ACCESS MEDICAL GROUP INC | 1,016 | 1.167 | 0.343 | (0.019) | 1.491 | $1,060.89 | $285.15 | ($15.97) | $1,330.08 |
| TEXAS | PRINCETON IPA OF SAN ANTONIO | 34,163 | 1.383 | 0.128 | (0.038) | 1.473 | $1,265.16 | $102.50 | ($30.48) | $1,337.18 |
| CALIFORNIA | HEALTHCARE PARTNERS MED GRP | 29,695 | 1.226 | 0.154 | (0.027) | 1.354 | $1,156.18 | $131.81 | ($22.85) | $1,265.15 |
| COLORADO | NEW WEST PHYSICIANS/HEALTH ONE | 640 | 1.339 | 0.029 | (0.037) | 1.332 | $1,092.93 | $22.90 | ($28.83) | $1,087.00 |
| TEXAS | UNK | 1,281 | 1.198 | 0.161 | (0.032) | 1.327 | $1,093.07 | $129.50 | ($25.50) | $1,197.07 |
| CALIFORNIA | VALLEY CARE IPA | 750 | 1.259 | 0.098 | (0.030) | 1.326 | $1,121.90 | $86.15 | ($26.48) | $1,181.57 |
| CALIFORNIA | PHYSICIANS ASSOCIATES | 4,701 | 1.228 | 0.095 | (0.029) | 1.295 | $1,149.15 | $81.96 | ($24.58) | $1,206.54 |
| COLORADO | SENIOR CARE COLORADO | 1,318 | 1.222 | 0.107 | (0.036) | 1.293 | $987.13 | $83.42 | ($28.35) | $1,042.19 |
| OKLAHOMA | STEVEN KING | 20 | 1.428 | (0.116) | (0.021) | 1.291 | $1,163.31 | ($90.93) | ($16.33) | $1,056.05 |
| CALIFORNIA | GOLDEN CARE | 3 | 0.933 | 0.248 | 0.106 | 1.287 | $864.18 | $201.28 | $86.38 | $1,151.84 |
| NEVADA | LAS VEGAS NETWORK | 1,110 | 1.184 | 0.138 | (0.037) | 1.286 | $1,042.78 | $123.92 | ($33.37) | $1,133.33 |
| ARIZONA | JOHN C LINCOLN NETWORK | 1 | 0.982 | 0.324 | (0.021) | 1.285 | $771.92 | $239.74 | ($15.39) | $996.28 |
| TEXAS | HOUSTON DCN | 19 | 1.167 | 0.048 | 0.039 | 1.254 | $1,099.34 | $42.47 | $34.39 | $1,176.20 |
| OREGON | THE PORTLAND CLINIC (CMG) | 1,449 | 1.219 | 0.051 | (0.027) | 1.242 | $1,005.74 | $41.05 | ($22.12) | $1,024.67 |
| OREGON | West Linn Pediatric And Women | 4 | 1.420 | (0.158) | (0.020) | 1.242 | $1,141.25 | ($125.02) | ($15.84) | $1,000.39 |
| CALIFORNIA | MERCY PHYSICIANS MEDICAL GROUP | 2,964 | 1.203 | 0.072 | (0.038) | 1.236 | $992.52 | $55.86 | ($29.58) | $1,018.80 |
| OREGON | UNK | 46 | 1.129 | 0.125 | (0.020) | 1.234 | $1,005.87 | $112.28 | ($17.90) | $1,100.24 |
| OREGON | PRIME MED | 49 | 1.227 | 0.023 | (0.038) | 1.212 | $1,098.10 | $20.55 | ($34.19) | $1,084.46 |
| CALIFORNIA | TALBERT MEDICAL GROUP | 5,709 | 1.160 | 0.049 | (0.019) | 1.189 | $1,031.76 | $39.63 | ($15.74) | $1,055.65 |
| OREGON | NORTHWEST PRIMARY CARE (CMG) | 1,201 | 1.104 | 0.109 | (0.026) | 1.187 | $904.54 | $87.97 | ($21.02) | $971.49 |
| CALIFORNIA | OMNI IPA INC-STOCKTON | 1 | 0.875 | 0.329 | (0.019) | 1.185 | $772.80 | $275.10 | ($16.01) | $1,031.89 |
| COLORADO | NEW WEST PHYSICIANS/LUTHERAN | 4,135 | 1.137 | 0.076 | (0.030) | 1.183 | $918.29 | $58.79 | ($23.42) | $953.66 |
| OREGON | Q STREET INTERNISTS | 22 | 1.191 | 0.071 | (0.080) | 1.182 | $969.62 | $56.10 | ($63.21) | $962.51 |
| CALIFORNIA | GREATER NEWPORT PHYS@HOAG HOSP | 8,896 | 1.118 | 0.085 | (0.025) | 1.178 | $976.48 | $66.96 | ($19.88) | $1,023.56 |
| TEXAS | PHYSICIAN PRIMECARE | 7,257 | 1.073 | 0.130 | (0.027) | 1.176 | $1,050.59 | $106.69 | ($21.93) | $1,135.35 |
| CALIFORNIA | AFFINITY WEST COUNTY REGION | 1,898 | 1.142 | 0.067 | (0.036) | 1.174 | $1,106.26 | $63.21 | ($33.59) | $1,135.88 |
| CALIFORNIA | AXMINSTER MEDICAL GROUP INC | 986 | 1.139 | 0.058 | (0.025) | 1.172 | $1,086.81 | $50.77 | ($21.96) | $1,115.61 |
| CALIFORNIA | ALTA BATES MEDICAL GROUP | 1,334 | 1.161 | 0.055 | (0.045) | 1.171 | $1,108.31 | $51.34 | ($41.98) | $1,117.67 |
| OREGON | FIVE RIVERS | 10 | 0.866 | 0.233 | 0.066 | 1.165 | $706.94 | $187.26 | $52.86 | $947.06 |
| CALIFORNIA | SAN JOSE MEDICAL GROUP | 2,329 | 1.152 | 0.033 | (0.027) | 1.158 | $1,024.59 | $29.56 | ($23.99) | $1,030.16 |
| OREGON | HEALTH CARE RESOURCES NW | 1,245 | 1.051 | 0.120 | (0.018) | 1.153 | $880.22 | $98.77 | ($14.53) | $964.46 |
| CALIFORNIA | HEMET COMMUNITY MEDICAL GROUP | 6,912 | 1.036 | 0.132 | (0.025) | 1.143 | $902.90 | $103.51 | ($19.36) | $987.05 |
| CALIFORNIA | EPIC | 9,313 | 1.089 | 0.074 | (0.020) | 1.142 | $942.72 | $58.08 | ($15.96) | $984.83 |
| COLORADO | NEW WEST PHYSICIANS/CENTURA | 2,843 | 1.086 | 0.082 | (0.029) | 1.139 | $872.65 | $63.10 | ($22.21) | $913.54 |
| CALIFORNIA | ENCOMPASS MEDICAL GROUP INC | 1,043 | 1.112 | 0.046 | (0.026) | 1.133 | $910.74 | $35.66 | ($19.98) | $926.41 |
| CALIFORNIA | MONARCH HEALTHCARE | 9,468 | 1.122 | 0.035 | (0.033) | 1.123 | $981.05 | $27.21 | ($26.21) | $982.06 |
| CALIFORNIA | CENTRAL VALLEY MEDICAL GROUP | 3,782 | 1.102 | 0.046 | (0.029) | 1.120 | $1,003.07 | $39.96 | ($24.75) | $1,018.28 |
| TEXAS | CORPUS CHRISTI DIRECT | 1,803 | 1.105 | 0.041 | (0.033) | 1.113 | $1,071.86 | $36.71 | ($29.43) | $1,079.14 |
| CALIFORNIA | APPLECARE | 1,974 | 1.029 | 0.097 | (0.014) | 1.112 | $1,005.68 | $85.05 | ($12.23) | $1,078.50 |
| CALIFORNIA | INLAND HEALTH CARE GROUP | 295 | 1.165 | (0.008) | (0.047) | 1.111 | $1,040.76 | ($6.54) | ($38.50) | $995.72 |
| CALIFORNIA | PRIMARY CARE ASSOCIATED MG | 3,905 | 1.032 | 0.092 | (0.019) | 1.104 | $865.84 | $72.37 | ($15.29) | $922.92 |
| CALIFORNIA | SANTA CLARA COUNTY IPA | 3,140 | 1.052 | 0.080 | (0.029) | 1.104 | $928.09 | $70.60 | ($25.56) | $973.13 |
| CALIFORNIA | MIDCOAST IPA | 1,459 | 1.047 | 0.076 | (0.023) | 1.100 | $854.13 | $60.30 | ($18.09) | $896.34 |
| CALIFORNIA | PIONEER PROVIDER NETWORK A MED | 1,126 | 1.149 | (0.023) | (0.031) | 1.094 | $1,075.22 | ($20.12) | ($26.72) | $1,028.37 |
| CALIFORNIA | SUTTER EAST BAY MEDICAL FOUNDATION | 762 | 1.057 | 0.066 | (0.030) | 1.093 | $1,042.11 | $63.76 | ($28.98) | $1,076.88 |
| CALIFORNIA | RIVERSIDE MEDICAL CLINIC INC | 1,405 | 1.090 | 0.032 | (0.030) | 1.092 | $954.12 | $25.88 | ($23.95) | $956.05 |
| OREGON | CASTILLO | 18 | 0.948 | 0.184 | (0.041) | 1.091 | $691.87 | $129.12 | ($28.57) | $792.42 |
| CALIFORNIA | CHOICE MEDICAL GROUP | 427 | 1.037 | 0.075 | (0.040) | 1.072 | $877.43 | $57.14 | ($30.45) | $904.12 |
| CALIFORNIA | SAN BERNARDINO MEDICAL GROUP | 1,481 | 0.896 | 0.190 | (0.021) | 1.066 | $804.38 | $152.17 | ($16.68) | $939.87 |
| CALIFORNIA | HEALTHCARE PARTNERS | 1,431 | 1.032 | 0.047 | (0.015) | 1.064 | $988.90 | $40.49 | ($12.71) | $1,016.68 |
| CALIFORNIA | SCRIPPS CLINIC | 14,133 | 0.974 | 0.110 | (0.022) | 1.062 | $814.44 | $87.08 | ($17.40) | $884.12 |
| OREGON | PACIFIC MEDICAL | 1,794 | 1.058 | 0.019 | (0.017) | 1.060 | $866.44 | $15.55 | ($13.54) | $868.45 |
| CALIFORNIA | SEAVIEW IPA | 3,822 | 1.025 | 0.056 | (0.023) | 1.058 | $933.57 | $49.89 | ($20.45) | $963.01 |
| OREGON | PROVIDENCE MED GRP | 2,684 | 1.017 | 0.060 | (0.020) | 1.057 | $835.90 | $48.22 | ($15.72) | $868.40 |
| CALIFORNIA | BRISTOL PARK MEDICAL GROUP | 1,724 | 1.017 | 0.066 | (0.026) | 1.057 | $905.41 | $52.28 | ($20.63) | $937.06 |

# INGENIX

RAF and PMPM Build-Up Report
(1) - Actual Prospective Jan 2010 MOR Members, RAF & PMPM
(2) - 2010 EOL Projection as of 3/31/10
(3) - RAF Degradation: March less January MOR RAF plus a degradation factor of 0.4% per month from March to July
(4) - Projected July 2010 RAF based on Jan 2010 actuals plus EOL plus RAF Degradation

| DEC State | Provider Group Name | Jan 2010 Members (1) | Jan 2010 Actual RAF (1) | RAF Drivers | | | Jan 2010 PMPM (1) | PMPM Drivers | | July 2010 Proj. PMPM (4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EOL RAF (2) | RAF Degradation (Jan-Jul) (3) | July 2010 Proj. RAF (4) | | EOL PMPM (2) | PMPM Degradation (Jan-Jul) (3) | |
| CALIFORNIA | MEMORIAL HEALTHCARE IPA/LB | 2,100 | 0.980 | 0.103 | (0.027) | 1.056 | $904.85 | $86.62 | ($22.66) | $968.82 |
| CALIFORNIA | COAST HEALTHCARE | 2,144 | 1.002 | 0.071 | (0.019) | 1.054 | $957.16 | $61.04 | ($16.71) | $1,001.48 |
| CALIFORNIA | SHARP REES-STEALY MEDICAL GRP | 12,856 | 0.936 | 0.138 | (0.024) | 1.050 | $795.08 | $110.34 | ($18.83) | $886.60 |
| TEXAS | DALLAS COUNTY HOSPITAL DISTRIC | 228 | 0.981 | 0.101 | (0.034) | 1.048 | $979.86 | $91.22 | ($30.51) | $1,040.57 |
| CALIFORNIA | SUTTER INDEPENDENT PHYSICIANS | 1,992 | 1.040 | 0.025 | (0.026) | 1.039 | $864.87 | $20.12 | ($20.97) | $864.03 |
| TEXAS | DALLAS DCN | 47,803 | 1.008 | 0.060 | (0.030) | 1.038 | $981.55 | $53.25 | ($26.58) | $1,008.23 |
| COLORADO | UNK | 5,726 | 0.973 | 0.090 | (0.027) | 1.037 | $782.94 | $70.03 | ($20.68) | $832.29 |
| CALIFORNIA | PHYS MED GRP OF SANTA CRUZ COU | 2,084 | 0.972 | 0.091 | (0.027) | 1.036 | $793.89 | $74.64 | ($22.09) | $846.44 |
| CALIFORNIA | CENTRE FOR HEALTH CARE | 2,296 | 0.994 | 0.052 | (0.012) | 1.035 | $828.03 | $40.43 | ($9.37) | $859.08 |
| CALIFORNIA | UNITED FAMILY CARE OF RIALTO | 645 | 0.992 | 0.058 | (0.015) | 1.034 | $871.13 | $45.69 | ($12.18) | $904.64 |
| OREGON | PORTLAND DIRECT | 1,060 | 1.024 | 0.030 | (0.022) | 1.032 | $860.09 | $25.28 | ($18.32) | $867.05 |
| COLORADO | PRIMARY PHYSICIAN PARTNERS | 15,265 | 0.967 | 0.088 | (0.024) | 1.031 | $788.95 | $67.95 | ($18.30) | $838.60 |
| NEVADA | UNK | 3 | 0.889 | 0.153 | (0.017) | 1.026 | $765.38 | $134.86 | ($14.58) | $885.66 |
| TEXAS | NORTH TX SPEC PHYSICIANS (PCP) | 23,466 | 0.979 | 0.073 | (0.027) | 1.026 | $907.05 | $61.81 | ($22.56) | $946.30 |
| OREGON | SALEM CLINIC PC (CMG) | 1,649 | 0.935 | 0.104 | (0.017) | 1.022 | $778.92 | $84.13 | ($13.88) | $849.17 |
| CALIFORNIA | HIGH DESERT PRIMARY CARE MG | 1,541 | 0.956 | 0.081 | (0.016) | 1.021 | $843.86 | $64.14 | ($12.71) | $895.29 |
| CALIFORNIA | MILLS PENINSULA | 4,459 | 1.039 | 0.009 | (0.029) | 1.019 | $857.42 | $7.13 | ($22.71) | $841.84 |
| OREGON | SOUTH TABOR FAMILY PHYS (CMG) | 480 | 0.975 | 0.059 | (0.016) | 1.018 | $811.39 | $48.25 | ($13.29) | $846.36 |
| CALIFORNIA | ALLCARE IPA | 2,110 | 1.021 | 0.029 | (0.033) | 1.017 | $908.76 | $24.65 | ($27.91) | $905.50 |
| CALIFORNIA | UCLA MEDICAL GROUP/IPA | 3,525 | 0.996 | 0.037 | (0.019) | 1.014 | $957.68 | $31.56 | ($16.09) | $973.16 |
| TEXAS | TARRANT DCN | 14,574 | 0.986 | 0.053 | (0.029) | 1.011 | $920.58 | $45.12 | ($24.27) | $941.44 |
| CALIFORNIA | PRIMECARE OF REDLANDS | 11,972 | 0.983 | 0.050 | (0.022) | 1.011 | $871.04 | $39.36 | ($17.58) | $892.82 |
| OREGON | OREGON CITY INTERNAL MEDICINE | 138 | 1.047 | (0.011) | (0.025) | 1.010 | $874.84 | ($9.27) | ($20.95) | $844.62 |
| OKLAHOMA | BROKEN ARROW | 24 | 0.905 | 0.138 | (0.037) | 1.006 | $720.86 | $105.38 | ($28.29) | $797.95 |
| CALIFORNIA | MERCY MEDICAL GROUP | 2,390 | 1.028 | 0.002 | (0.024) | 1.006 | $844.41 | $1.33 | ($18.79) | $826.96 |
| CALIFORNIA | BRIGHT HEALTH PHYSICIANS | 4,815 | 0.969 | 0.065 | (0.028) | 1.006 | $939.10 | $55.91 | ($24.56) | $970.44 |
| OREGON | PROVIDENCE MEDICAL GROUP | 19 | 1.148 | (0.091) | (0.052) | 1.004 | $939.90 | ($74.47) | ($42.72) | $822.71 |
| CALIFORNIA | PROSPECT MEDICAL GROUP/NORTH | 4,527 | 0.934 | 0.088 | (0.019) | 1.003 | $854.08 | $72.63 | ($15.61) | $911.09 |
| CALIFORNIA | SANTA BARBARA SELECT IPA | 1,730 | 0.909 | 0.116 | (0.023) | 1.003 | $765.18 | $95.15 | ($18.65) | $841.68 |
| OKLAHOMA | Jenks Family Physicians | 30 | 1.094 | (0.001) | (0.091) | 1.002 | $1,186.92 | ($0.61) | ($82.68) | $1,103.63 |
| CALIFORNIA | SUTTER GOULD MEDICAL FOUNDATIO | 8,532 | 0.984 | 0.039 | (0.022) | 1.001 | $892.88 | $33.58 | ($18.78) | $907.67 |
| CALIFORNIA | HILL PHYSICIANS SAN FRANCISCO | 6,474 | 0.989 | 0.040 | (0.028) | 1.001 | $879.99 | $34.44 | ($24.02) | $890.41 |
| CALIFORNIA | FACEY MEDICAL FOUNDATION | 5,101 | 0.959 | 0.059 | (0.019) | 1.000 | $925.08 | $51.05 | ($16.41) | $959.72 |
| OREGON | OAK STREET MEDICAL PC | 35 | 0.984 | 0.021 | (0.012) | 0.993 | $804.71 | $16.41 | ($9.31) | $811.81 |
| ARIZONA | SUN HEALTH NETWORK | 4,767 | 0.984 | 0.033 | (0.025) | 0.992 | $803.87 | $26.10 | ($19.44) | $810.53 |
| CALIFORNIA | SLO SELECT IPA SO CNTY | 1,494 | 0.967 | 0.043 | (0.020) | 0.990 | $736.59 | $31.64 | ($14.46) | $753.78 |
| CALIFORNIA | SANSUM CLINIC | 1,969 | 0.953 | 0.068 | (0.032) | 0.989 | $782.28 | $54.65 | ($25.61) | $811.32 |
| CALIFORNIA | SUTTER MEDICAL GROUP | 5,065 | 0.982 | 0.034 | (0.029) | 0.987 | $808.60 | $26.81 | ($22.73) | $812.67 |
| CALIFORNIA | ST JOSEPH HERITAGE MEDICAL GRO | 1,209 | 0.969 | 0.036 | (0.022) | 0.984 | $869.04 | $28.91 | ($17.20) | $880.75 |
| CALIFORNIA | ST VINCENT MEDICAL GROUP IPA | 898 | 0.901 | 0.098 | (0.016) | 0.983 | $862.74 | $83.07 | ($13.19) | $932.62 |
| OKLAHOMA | Dubois Medical Clinic | 94 | 0.962 | 0.054 | (0.033) | 0.982 | $805.64 | $42.13 | ($25.84) | $821.92 |
| CALIFORNIA | GREATER TRI-CITIES IPA MEDICAL | 2,492 | 0.928 | 0.067 | (0.014) | 0.980 | $799.82 | $53.48 | ($11.19) | $842.11 |
| OREGON | TUALITY HEALTH ALLIANCE | 122 | 0.898 | 0.091 | (0.009) | 0.979 | $834.35 | $79.53 | ($8.02) | $905.86 |
| COLORADO | AVISTA | 554 | 0.960 | 0.042 | (0.024) | 0.978 | $783.35 | $32.72 | ($18.48) | $797.59 |
| ARIZONA | THUNDERBIRD NETWORK | 3,960 | 0.956 | 0.042 | (0.022) | 0.977 | $796.84 | $34.01 | ($17.68) | $813.17 |
| CALIFORNIA | ST JOSEPH HOSPITAL AFFILIATED | 3,257 | 0.968 | 0.029 | (0.024) | 0.973 | $868.68 | $23.32 | ($19.07) | $872.93 |
| ARIZONA | PHX SECURE HOSPITAL NETWORK | 33,606 | 0.955 | 0.038 | (0.024) | 0.969 | $777.33 | $30.09 | ($19.00) | $788.42 |
| CALIFORNIA | PALO ALTO MEDICAL FOUNDATION | 3,872 | 0.987 | 0.008 | (0.027) | 0.968 | $846.26 | $6.48 | ($22.96) | $829.78 |
| WASHINGTON | PHYSICIANS CARE NETWORK (CMG) | 2,173 | 0.966 | 0.023 | (0.022) | 0.967 | $793.76 | $18.39 | ($17.64) | $794.52 |
| WASHINGTON | PACMED | 1,649 | 0.922 | 0.074 | (0.033) | 0.963 | $761.80 | $60.23 | ($26.56) | $795.47 |
| OREGON | MARTIN L JONES | 35 | 0.943 | 0.034 | (0.016) | 0.961 | $774.24 | $26.93 | ($12.29) | $788.89 |
| WASHINGTON | CLARK COUNTY DIRECT | 4,345 | 0.930 | 0.055 | (0.025) | 0.960 | $758.72 | $43.73 | ($19.86) | $782.60 |
| COLORADO | EXEMPLA MEDICAL SECURE | 92 | 0.884 | 0.111 | (0.037) | 0.958 | $693.45 | $82.38 | ($27.69) | $748.14 |
| CALIFORNIA | SHARP COMMUNITY MEDICAL GROUP | 23,987 | 0.942 | 0.035 | (0.021) | 0.956 | $799.16 | $28.30 | ($16.75) | $810.71 |
| CALIFORNIA | ST JUDE HERITAGE MEDICAL GROUP | 3,442 | 0.939 | 0.036 | (0.019) | 0.955 | $839.40 | $28.21 | ($15.46) | $852.16 |
| (blank) | UNK | 1,200,086 | 0.955 | 0.036 | (0.038) | 0.952 | $791.78 | $27.63 | ($29.28) | $790.12 |
| ARIZONA | BANNER MESA/BAYWOOD NETWORK | 13,793 | 0.935 | 0.037 | (0.021) | 0.950 | $763.94 | $28.87 | ($16.87) | $775.94 |
| CALIFORNIA | CEDARS SINAI MEDICAL GROUP | 1,659 | 0.903 | 0.068 | (0.022) | 0.950 | $847.18 | $56.72 | ($18.01) | $885.89 |
| WASHINGTON | CASTLE ROCK | 11 | 0.788 | 0.113 | 0.048 | 0.949 | $563.63 | $73.25 | $31.29 | $668.17 |
| CALIFORNIA | HERITAGE PROVIDER NETWORK | 23,374 | 0.924 | 0.042 | (0.018) | 0.949 | $835.21 | $34.21 | ($14.34) | $855.08 |
| OREGON | LAKESIDE CLINIC | 10 | 0.852 | 0.112 | (0.015) | 0.949 | $703.06 | $88.64 | ($12.08) | $779.61 |

INGENIX.

(1) - Actual Prospective Jan 2010 MOR Members, RAF & PMPM
(2) - 2010 EOL Projection as of 3/31/10
(3) - RAF Degradation: March less January MOR RAF plus a degradation factor of 0.4% per month from March to July
(4) - Projected July 2010 RAF based on Jan 2010 actuals plus EOL plus RAF Degradation

| DEC State | Provider Group Name | Jan 2010 Members (1) | Jan 2010 Actual RAF (1) | RAF Drivers | | July 2010 Proj. RAF (4) | Jan 2010 PMPM (1) | PMPM Drivers | | July 2010 Proj. PMPM (4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | EOL RAF (2) | RAF Degradation (Jan-Jul) (3) | | | EOL PMPM (2) | PMPM Degradation (Jan-Jul) (3) | |
| OREGON | FAMILY HEALTHPARTNERS | 8 | 1.428 | (0.469) | (0.015) | 0.943 | $1,146.89 | ($370.09) | ($12.03) | $764.77 |
| CALIFORNIA | SUTTER WEST MEDICAL GROUP | 135 | 0.910 | 0.057 | (0.023) | 0.943 | $831.30 | $48.61 | ($19.60) | $860.32 |
| OKLAHOMA | OKC DCN | 14,452 | 0.938 | 0.028 | (0.023) | 0.943 | $790.28 | $22.34 | ($18.05) | $794.57 |
| WASHINGTON | PROVIDENCE HEALTH SYSTEMS | 86 | 0.979 | 0.032 | (0.069) | 0.942 | $714.82 | $22.38 | ($47.79) | $689.41 |
| OKLAHOMA | UNK | 1,708 | 0.945 | 0.030 | (0.033) | 0.942 | $797.40 | $24.19 | ($26.71) | $794.89 |
| WASHINGTON | THURSTON DIRECT | 911 | 0.889 | 0.073 | (0.021) | 0.940 | $717.19 | $59.17 | ($17.28) | $759.07 |
| COLORADO | COLO SPGS HEALTH PARTNERS | 3,836 | 0.955 | 0.010 | (0.025) | 0.939 | $770.39 | $7.33 | ($19.33) | $758.38 |
| WASHINGTON | LEWIS DIRECT | 522 | 0.907 | 0.064 | (0.032) | 0.939 | $677.11 | $46.27 | ($22.95) | $700.43 |
| OREGON | CORVALLIS | 135 | 0.942 | 0.032 | (0.037) | 0.937 | $689.97 | $22.39 | ($26.15) | $686.22 |
| ARIZONA | METRO TUCSON NETWORK | 24,800 | 0.910 | 0.041 | (0.017) | 0.935 | $748.09 | $33.84 | ($14.01) | $767.92 |
| OKLAHOMA | TULSA DCN | 2,905 | 0.937 | 0.026 | (0.030) | 0.933 | $774.65 | $21.00 | ($24.17) | $771.48 |
| WASHINGTON | HEALTH CARE RESOURCES NW | 117 | 0.782 | 0.142 | 0.007 | 0.931 | $625.11 | $110.08 | $5.34 | $740.53 |
| WASHINGTON | PRIMARY CARE OF PUYALLUP | 164 | 0.933 | 0.013 | (0.016) | 0.929 | $769.95 | $10.76 | ($13.53) | $767.18 |
| CALIFORNIA | WOODLAND CLINIC MED GROUP | 140 | 0.952 | 0.008 | (0.032) | 0.928 | $825.04 | $6.77 | ($26.03) | $805.78 |
| OKLAHOMA | Putnam North Family Medical | 43 | 0.933 | 0.036 | (0.043) | 0.927 | $779.26 | $28.19 | ($33.21) | $774.24 |
| OREGON | THE CORVALLIS CLINIC (CMG) | 1,657 | 0.925 | 0.027 | (0.026) | 0.926 | $700.82 | $19.40 | ($19.27) | $700.94 |
| CALIFORNIA | Sonoma DCN PCPs | 185 | 0.924 | 0.035 | (0.040) | 0.919 | $774.41 | $28.16 | ($32.44) | $770.13 |
| WASHINGTON | SEATTLE DIRECT | 1,858 | 0.896 | 0.055 | (0.033) | 0.919 | $736.27 | $44.62 | ($26.29) | $754.61 |
| WASHINGTON | SWEDISH | 2,064 | 0.887 | 0.061 | (0.030) | 0.918 | $735.38 | $49.60 | ($24.43) | $760.55 |
| WASHINGTON | PIERCE COUNTY DIRECT | 4,366 | 0.882 | 0.057 | (0.026) | 0.914 | $719.57 | $45.63 | ($20.55) | $744.65 |
| WASHINGTON | KIRKPATRICK FAMILY CARE PS | 186 | 0.881 | 0.058 | (0.025) | 0.914 | $623.53 | $37.61 | ($16.38) | $644.76 |
| CALIFORNIA | CHINO MEDICAL GROUP INC | 423 | 0.901 | 0.026 | (0.014) | 0.913 | $780.42 | $19.75 | ($10.56) | $789.61 |
| WASHINGTON | WHITEHORSE FAMILY MEDICINE | 142 | 0.932 | 0.040 | (0.060) | 0.911 | $747.01 | $30.15 | ($45.75) | $731.41 |
| WASHINGTON | PORTLAND DIRECT | 264 | 0.934 | 0.018 | (0.041) | 0.911 | $739.33 | $13.60 | ($30.70) | $722.23 |
| CALIFORNIA | PREMIER PHYSICIANS NETWORK | 704 | 0.897 | 0.031 | (0.022) | 0.906 | $906.34 | $27.74 | ($19.62) | $914.47 |
| CALIFORNIA | GOOD SAM MED PRAC ASSOC | 647 | 0.882 | 0.046 | (0.022) | 0.905 | $855.70 | $38.94 | ($19.06) | $875.57 |
| OREGON | SAMARITAN HEALTH SERVICES -PCP | 877 | 0.872 | 0.050 | (0.018) | 0.904 | $663.31 | $36.14 | ($12.91) | $686.53 |
| OREGON | MONTEREY HEALTH | 4 | 1.025 | (0.107) | (0.015) | 0.903 | $828.80 | ($84.19) | ($11.52) | $733.09 |
| CALIFORNIA | OMNICARE MEDICAL GROUP | 149 | 0.938 | (0.017) | (0.021) | 0.900 | $873.60 | ($14.01) | ($17.45) | $842.14 |
| CALIFORNIA | BAY AREA COM MED GRP | 450 | 0.854 | 0.072 | (0.033) | 0.893 | $792.35 | $58.06 | ($26.61) | $823.81 |
| CALIFORNIA | SANTE COMMUNITY PHYS-FRESNO | 3,750 | 0.910 | 0.012 | (0.029) | 0.892 | $756.35 | $9.14 | ($23.00) | $742.49 |
| CALIFORNIA | EMPIRE PHYS MG | 2,199 | 0.880 | 0.036 | (0.024) | 0.892 | $774.88 | $28.06 | ($18.77) | $784.17 |
| CALIFORNIA | MARIN IPA SONOMA | 215 | 0.861 | 0.068 | (0.038) | 0.891 | $727.75 | $55.06 | ($31.22) | $751.59 |
| OREGON | LANE DIRECT | 2,824 | 0.866 | 0.039 | (0.016) | 0.889 | $717.36 | $31.54 | ($12.82) | $736.08 |
| ARIZONA | ABRAZO NETWORK | 2 | 1.403 | 0.000 | (0.514) | 0.889 | $1,107.97 | $0.00 | ($446.39) | $661.58 |
| CALIFORNIA | CENTINELA VALLEY IPA MG INC | 343 | 0.818 | 0.079 | (0.011) | 0.886 | $827.15 | $69.34 | ($9.47) | $887.03 |
| CALIFORNIA | JOHN MUIR HEALTH NETWORK | 724 | 0.851 | 0.041 | (0.008) | 0.884 | $842.11 | $39.17 | ($7.39) | $873.89 |
| WASHINGTON | SNOHOMISH DIRECT | 5,231 | 0.863 | 0.049 | (0.030) | 0.882 | $704.51 | $38.00 | ($23.05) | $719.45 |
| OREGON | VENETA MEDICAL CLINIC | 5 | 1.142 | (0.221) | (0.040) | 0.882 | $930.61 | ($174.64) | ($31.60) | $724.37 |
| TEXAS | Deuteronomy-2 | 987 | 0.870 | 0.035 | (0.024) | 0.880 | $819.01 | $29.54 | ($20.62) | $827.93 |
| CALIFORNIA | ST JUDE AFFILIATED PHYSICANS | 685 | 0.840 | 0.047 | (0.009) | 0.878 | $815.00 | $39.18 | ($7.58) | $846.60 |
| WASHINGTON | UNK | 2,162 | 0.888 | 0.024 | (0.037) | 0.875 | $730.86 | $19.19 | ($29.46) | $720.59 |
| COLORADO | DENVER PROPRIETARY SECURE | 12,866 | 0.860 | 0.033 | (0.020) | 0.874 | $701.30 | $25.50 | ($15.19) | $711.61 |
| CALIFORNIA | TORRANCE HOSPITAL IPA | 875 | 0.870 | 0.026 | (0.024) | 0.873 | $818.47 | $21.70 | ($19.44) | $820.73 |
| WASHINGTON | MULTICARE | 2,765 | 0.867 | 0.030 | (0.027) | 0.871 | $696.96 | $23.52 | ($20.71) | $699.78 |
| CALIFORNIA | Independence IPA | 321 | 0.870 | 0.040 | (0.040) | 0.871 | $738.11 | $30.23 | ($30.05) | $738.29 |
| ARIZONA | PINAL HEALTH CARE NETWORK | 2,196 | 0.869 | 0.021 | (0.021) | 0.869 | $712.98 | $16.23 | ($16.34) | $712.88 |
| CALIFORNIA | OJAI VALLEY MEDICAL GROUP | 515 | 0.857 | 0.029 | (0.017) | 0.869 | $765.13 | $24.88 | ($15.03) | $774.98 |
| COLORADO | LOVELAND PROPRIETARY | 2,071 | 0.874 | 0.016 | (0.026) | 0.863 | $710.79 | $12.32 | ($20.19) | $702.93 |
| TEXAS | Jefferson Phys Grp | 1,928 | 0.872 | 0.022 | (0.033) | 0.861 | $852.71 | $19.48 | ($28.99) | $843.20 |
| CALIFORNIA | Brookwood Internal Medical | 46 | 0.951 | (0.058) | (0.034) | 0.859 | $770.19 | ($45.50) | ($27.11) | $697.58 |
| CALIFORNIA | SONOMA COUNTY PRIMARY CARE IPA | 75 | 0.757 | 0.126 | (0.025) | 0.857 | $615.35 | $98.72 | ($19.78) | $694.29 |
| CALIFORNIA | ADOC-FOUNTAIN VALLEY DIVISION | 748 | 0.839 | 0.040 | (0.023) | 0.856 | $801.43 | $33.48 | ($19.50) | $815.40 |
| COLORADO | COLORADO SPRINGS DIRECT | 6,039 | 0.849 | 0.031 | (0.025) | 0.855 | $682.98 | $23.00 | ($18.43) | $687.55 |
| COLORADO | FREMONT COUNTY SECURE | 308 | 0.764 | 0.114 | (0.025) | 0.853 | $569.16 | $77.34 | ($17.15) | $629.35 |
| WASHINGTON | EASTSIDE DIRECT | 1,870 | 0.850 | 0.031 | (0.030) | 0.851 | $692.19 | $24.51 | ($23.92) | $692.79 |
| ARIZONA | COMPLETE ACCESS NETWORK | 5,258 | 0.823 | 0.045 | (0.021) | 0.847 | $673.32 | $35.93 | ($16.83) | $692.42 |
| COLORADO | PUEBLO PROPRIETARY CENTURA | 1,889 | 0.848 | 0.018 | (0.025) | 0.841 | $616.08 | $11.86 | ($16.61) | $611.33 |
| OKLAHOMA | NORMAN PHO PCPS | 346 | 0.802 | 0.040 | (0.005) | 0.838 | $649.95 | $29.74 | ($3.32) | $676.37 |
| WASHINGTON | PEACEHEALTH MEDICAL GROUP | 703 | 0.798 | 0.053 | (0.027) | 0.823 | $577.66 | $34.82 | ($18.15) | $594.33 |
| CALIFORNIA | LA VIDA MULTISPECIALTY | 576 | 0.828 | 0.000 | (0.013) | 0.816 | $839.53 | $0.40 | ($12.02) | $827.91 |

# INGENIX.

RAF and PMPM Build-Up Report

(1) - Actual Prospective Jan 2010 MOR Members, RAF & PMPM
(2) - 2010 EOL Projection as of 3/31/10
(3) - RAF Degradation: March less January MOR RAF plus a degradation factor of 0.4% per month from March to July
(4) - Projected July 2010 RAF based on Jan 2010 actuals plus EOL plus RAF Degradation

| | | | | RAF Drivers | | | | PMPM Drivers | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEC State | Provider Group Name | Jan 2010 Members (1) | Jan 2010 Actual RAF (1) | EOL RAF (2) | RAF Degradation (Jan-Jul) (3) | July 2010 Proj. RAF (4) | Jan 2010 PMPM (1) | EOL PMPM (2) | PMPM Degradation (Jan-Jul) (3) | July 2010 Proj. PMPM (4) |
| CALIFORNIA | RIVERSIDE PHYS NTWK RSDE COMM | 1,348 | 0.797 | 0.036 | (0.018) | 0.815 | $737.29 | $29.07 | ($14.69) | $751.67 |
| WASHINGTON | VALLEY DIRECT | 817 | 0.779 | 0.043 | (0.008) | 0.815 | $642.14 | $33.53 | ($6.04) | $669.63 |
| WASHINGTON | HIGHLINE MSO (CMG) | 551 | 0.775 | 0.037 | 0.001 | 0.813 | $644.02 | $28.59 | $0.81 | $673.43 |
| OKLAHOMA | CANADIAN VALLEY | 631 | 0.791 | 0.033 | (0.013) | 0.811 | $707.10 | $26.73 | ($10.34) | $723.49 |
| CALIFORNIA | PACIFIC INDEPENDENT PHY ASSOC | 1,054 | 0.814 | 0.018 | (0.030) | 0.802 | $822.81 | $15.78 | ($26.22) | $812.37 |
| CALIFORNIA | SIERRA NEVADA MEDICAL ASSOC | 1,019 | 0.791 | 0.018 | (0.021) | 0.788 | $632.11 | $14.17 | ($16.29) | $629.99 |
| CALIFORNIA | MARIN IPA - SONOMA | 39 | 0.712 | 0.093 | (0.020) | 0.785 | $581.67 | $73.45 | ($15.45) | $639.67 |
| TEXAS | SAN ANTONIO DCN | 16 | 0.647 | 0.078 | 0.060 | 0.785 | $636.29 | $56.55 | $43.18 | $736.02 |
| OKLAHOMA | THE PHYSICIANS GROUP | 1,107 | 0.775 | 0.028 | (0.018) | 0.784 | $656.42 | $21.43 | ($14.25) | $663.60 |
| CALIFORNIA | PORTERVILLE | 81 | 0.797 | 0.015 | (0.029) | 0.783 | $645.08 | $11.30 | ($21.49) | $634.88 |
| ARIZONA | RURAL AREA NETWORK | 1,025 | 0.753 | 0.041 | (0.011) | 0.783 | $549.77 | $32.23 | ($8.40) | $573.59 |
| CALIFORNIA | SIERRA MEDICAL CLINIC, INC | 8 | 0.678 | 0.155 | (0.054) | 0.779 | $654.75 | $126.70 | ($44.17) | $737.27 |
| CALIFORNIA | ALLIED PHYSICIANS OF CALIF | 765 | 0.794 | (0.003) | (0.012) | 0.779 | $814.24 | ($2.28) | ($10.85) | $801.11 |
| WASHINGTON | Meadowbrook Urgent Care | 17 | 0.650 | 0.137 | (0.028) | 0.759 | $530.33 | $103.52 | ($20.90) | $612.96 |
| COLORADO | BOULDER COUNTY SECURE | 1,632 | 0.755 | 0.010 | (0.016) | 0.750 | $611.75 | $7.60 | ($11.76) | $607.59 |
| CALIFORNIA | EL ROSE MG | 22 | 0.619 | 0.107 | 0.012 | 0.737 | $511.38 | $83.60 | $9.34 | $604.31 |
| CALIFORNIA | BROWN & TOLAND MED GRP | 1,245 | 0.698 | 0.054 | (0.019) | 0.734 | $599.99 | $41.70 | ($14.30) | $627.39 |
| CALIFORNIA | IMPERIAL CNTY PHYS MEDICAL GRP | 115 | 0.668 | 0.062 | (0.012) | 0.718 | $500.34 | $42.69 | ($8.51) | $534.52 |
| COLORADO | SECURE ADVANTAGE CO | 417 | 0.726 | 0.035 | (0.045) | 0.716 | $580.33 | $25.89 | ($33.13) | $573.09 |
| CALIFORNIA | Visalia Medical Clinic | 97 | 0.767 | 0.009 | (0.079) | 0.697 | $621.20 | $6.41 | ($59.19) | $568.43 |
| OREGON | FANNO CREEK | 36 | 0.736 | (0.035) | (0.008) | 0.693 | $599.86 | ($28.07) | ($6.72) | $565.07 |
| CALIFORNIA | PRUDENT MEDICAL GROUP | 17 | 0.657 | 0.077 | (0.042) | 0.692 | $634.69 | $63.44 | ($34.82) | $663.31 |
| OKLAHOMA | FAMILY MEDICINE SPECIALISTS | 33 | 0.714 | (0.020) | (0.014) | 0.679 | $576.67 | ($14.75) | ($10.51) | $551.42 |
| CALIFORNIA | UNIVERSAL CARE MEDICAL GROUP | 4 | 0.553 | 0.076 | 0.048 | 0.676 | $539.53 | $59.37 | $37.99 | $636.89 |
| CALIFORNIA | PREMIER CARE IPA | 10 | 0.704 | 0.021 | (0.053) | 0.672 | $603.50 | $18.34 | ($45.25) | $576.59 |
| CALIFORNIA | AMVI | 12 | 0.571 | 0.028 | 0.010 | 0.608 | $536.37 | $22.00 | $7.73 | $566.09 |
| WASHINGTON | PROVIDENCE MED GRP | 9 | 0.585 | 0.045 | (0.032) | 0.598 | $468.33 | $33.61 | ($23.74) | $478.20 |
| CALIFORNIA | KOREAN AMERICAN MEDICAL GROUP | 91 | 0.535 | 0.057 | (0.014) | 0.578 | $534.99 | $45.03 | ($11.18) | $568.84 |
| OREGON | HEALTHMAX | 4 | 0.371 | 0.195 | (0.009) | 0.557 | $299.42 | $158.17 | ($7.30) | $450.29 |
| WASHINGTON | PACIFIC MEDICAL | 1 | 2.416 | (0.985) | (0.879) | 0.552 | $1,784.97 | ($707.88) | ($631.85) | $445.24 |
| NEVADA | SECURE ADVANTAGE NV | 0 | 0.000 | 0.000 | 0.526 | 0.526 | $0.00 | $0.00 | $459.61 | $459.61 |
| ARIZONA | KINO NETWORK | 1 | 0.461 | 0.006 | 0.011 | 0.478 | $378.27 | $4.31 | $8.67 | $391.25 |
| WASHINGTON | TUALITY HEALTH ALLIANCE | 1 | 0.461 | 0.006 | (0.007) | 0.459 | $379.54 | $4.22 | ($5.34) | $378.42 |
| OKLAHOMA | Jerry A Nelms Do Inc | 10 | 0.395 | 0.009 | (0.006) | 0.397 | $332.10 | $6.88 | ($5.05) | $333.93 |
| WASHINGTON | PORTLAND AVENUE FAMILY CLINIC | 4 | 0.398 | 0.000 | (0.006) | 0.391 | $317.83 | $0.00 | ($5.13) | $312.70 |

# INGENIX.

(1) - Actual Prospective Jan 2010 MOR Members, RAF & PMPM
(2) - 2010 EOL Projection as of 3/31/10
(3) - RAF Degradation: March less January MOR RAF plus a degradation factor of 0.4% per month from March to July
(4) - Projected July 2010 RAF based on Jan 2010 actuals plus EOL plus RAF Degradation

| | | January 2010 RAF Components | | | | July 2010 RAF Components | | | | Avg RAF Improvement (Jan to Jul) | | | | Avg % RAF Improvement (Jan to Jul) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEC State | Provider Group Name | Jan Total RAF (1) | HCC (1) | Age/Sex (1) | Special Status (1) | July Total RAF (4) | HCC (4) | Age/Sex (4) | Special Status (4) | RAF | HCC | Age/ Sex | Special Status | RAF | HCC | Age/ Sex | Special Status |
| CALIFORNIA | Petaluma Health Center | 3.973 | 3.669 | 0.304 | - | 4.035 | 3.735 | 0.299 | - | 0.062 | 0.066 | (0.005) | 0.000 | 1.6% | 1.8% | -1.6% | 0.0% |
| CALIFORNIA | UNK | 2.362 | 1.555 | 0.732 | 0.075 | 2.472 | 1.678 | 0.720 | 0.074 | 0.110 | 0.123 | (0.012) | (0.001) | 4.7% | 7.9% | -1.6% | -1.6% |
| CALIFORNIA | FAMILY PRACTICE MEDICAL GROUP | 2.461 | 1.997 | 0.438 | 0.026 | 2.466 | 2.009 | 0.431 | 0.025 | 0.005 | 0.013 | (0.007) | (0.001) | 0.2% | 0.6% | -1.5% | -3.4% |
| CALIFORNIA | SAN DIEGO PHYS MG/CHULA VISTA | 1.897 | 1.155 | 0.559 | 0.183 | 1.999 | 1.269 | 0.551 | 0.180 | 0.102 | 0.114 | (0.009) | (0.003) | 5.4% | 9.9% | -1.6% | -1.6% |
| ARIZONA | CARE PLUS NETWORK | 1.851 | 1.058 | 0.720 | 0.073 | 1.859 | 1.067 | 0.720 | 0.071 | 0.008 | 0.010 | 0.000 | (0.002) | 0.4% | 0.9% | 0.0% | -2.6% |
| OREGON | GREEN MOUNTAIN | 1.008 | 0.501 | 0.463 | 0.044 | 1.503 | 1.005 | 0.455 | 0.044 | 0.495 | 0.503 | (0.007) | (0.001) | 49.1% | 100.4% | -1.6% | -1.6% |
| CALIFORNIA | ACCESS MEDICAL GROUP INC | 1.167 | 0.666 | 0.479 | 0.021 | 1.491 | 0.995 | 0.475 | 0.021 | 0.324 | 0.329 | (0.003) | (0.000) | 27.7% | 49.3% | -0.6% | -0.5% |
| TEXAS | PRINCETON IPA OF SAN ANTONIO | 1.383 | 0.906 | 0.429 | 0.049 | 1.473 | 1.002 | 0.424 | 0.047 | 0.090 | 0.096 | (0.005) | (0.001) | 6.5% | 10.6% | -1.2% | -2.2% |
| CALIFORNIA | HEALTHCARE PARTNERS MED GRP | 1.226 | 0.734 | 0.467 | 0.026 | 1.354 | 0.868 | 0.461 | 0.025 | 0.127 | 0.134 | (0.006) | (0.000) | 10.4% | 18.3% | -1.4% | -1.9% |
| COLORADO | NEW WEST PHYSICIANS/HEALTH ONE | 1.339 | 0.869 | 0.456 | 0.014 | 1.332 | 0.868 | 0.451 | 0.013 | (0.008) | (0.002) | (0.005) | (0.001) | -0.6% | -0.2% | -1.1% | -6.2% |
| TEXAS | UNK | 1.198 | 0.729 | 0.420 | 0.048 | 1.327 | 0.863 | 0.418 | 0.046 | 0.129 | 0.134 | (0.003) | (0.002) | 10.8% | 18.3% | -0.7% | -3.9% |
| CALIFORNIA | VALLEY CARE IPA | 1.259 | 0.747 | 0.484 | 0.028 | 1.326 | 0.825 | 0.474 | 0.027 | 0.068 | 0.078 | (0.010) | (0.001) | 5.4% | 10.5% | -2.0% | -1.9% |
| CALIFORNIA | PHYSICIANS ASSOCIATES | 1.228 | 0.757 | 0.448 | 0.022 | 1.295 | 0.830 | 0.442 | 0.022 | 0.067 | 0.073 | (0.006) | (0.000) | 5.4% | 9.6% | -1.3% | -0.9% |
| COLORADO | SENIOR CARE COLORADO | 1.222 | 0.704 | 0.501 | 0.017 | 1.293 | 0.784 | 0.491 | 0.017 | 0.071 | 0.080 | (0.010) | 0.000 | 5.8% | 11.4% | -1.9% | 0.1% |
| OKLAHOMA | STEVEN KING | 1.428 | 0.916 | 0.487 | 0.025 | 1.291 | 0.787 | 0.479 | 0.025 | (0.137) | (0.129) | (0.008) | (0.000) | -9.6% | -14.1% | -1.6% | -1.6% |
| CALIFORNIA | GOLDEN CARE | 0.933 | 0.212 | 0.666 | 0.055 | 1.287 | 0.533 | 0.718 | 0.037 | 0.354 | 0.322 | 0.051 | (0.018) | 38.0% | 152.0% | 7.7% | -33.4% |
| NEVADA | LAS VEGAS NETWORK | 1.184 | 0.760 | 0.415 | 0.010 | 1.286 | 0.865 | 0.411 | 0.009 | 0.101 | 0.105 | (0.004) | (0.000) | 8.5% | 13.8% | -0.9% | -1.1% |
| ARIZONA | JOHN C LINCOLN NETWORK | 0.982 | 0.272 | 0.554 | 0.156 | 1.285 | 0.586 | 0.545 | 0.153 | 0.303 | 0.314 | (0.009) | (0.002) | 30.8% | 115.5% | -1.6% | -1.6% |
| TEXAS | HOUSTON DCN | 1.167 | 0.739 | 0.372 | 0.057 | 1.254 | 0.829 | 0.369 | 0.056 | 0.087 | 0.090 | (0.003) | (0.001) | 7.5% | 12.2% | -0.7% | -0.9% |
| OREGON | THE PORTLAND CLINIC (CMG) | 1.219 | 0.687 | 0.514 | 0.018 | 1.242 | 0.718 | 0.507 | 0.018 | 0.023 | 0.031 | (0.007) | 0.000 | 1.9% | 4.4% | -1.4% | 0.3% |
| OREGON | West Linn Pediatric And Women | 1.420 | 0.877 | 0.502 | 0.042 | 1.242 | 0.707 | 0.494 | 0.041 | (0.178) | (0.170) | (0.008) | (0.001) | -12.6% | -19.4% | -1.6% | -1.6% |
| CALIFORNIA | MERCY PHYSICIANS MEDICAL GROUP | 1.203 | 0.710 | 0.467 | 0.026 | 1.236 | 0.753 | 0.459 | 0.025 | 0.034 | 0.043 | (0.008) | (0.001) | 2.8% | 6.1% | -1.8% | -3.4% |
| OREGON | UNK | 1.129 | 0.585 | 0.524 | 0.020 | 1.234 | 0.698 | 0.516 | 0.020 | 0.105 | 0.114 | (0.008) | (0.000) | 9.3% | 19.5% | -1.6% | -1.6% |
| OREGON | PRIME MED | 1.227 | 0.746 | 0.439 | 0.042 | 1.212 | 0.742 | 0.429 | 0.041 | (0.015) | (0.004) | (0.010) | (0.002) | -1.2% | -0.5% | -2.2% | -3.6% |
| CALIFORNIA | TALBERT MEDICAL GROUP | 1.160 | 0.647 | 0.484 | 0.029 | 1.189 | 0.683 | 0.478 | 0.028 | 0.030 | 0.036 | (0.006) | (0.001) | 2.6% | 5.6% | -1.3% | -1.8% |
| OREGON | NORTHWEST PRIMARY CARE (CMG) | 1.104 | 0.576 | 0.507 | 0.021 | 1.187 | 0.666 | 0.500 | 0.021 | 0.083 | 0.090 | (0.007) | 0.000 | 7.5% | 15.6% | -1.4% | 0.8% |
| CALIFORNIA | OMNI IPA INC-STOCKTON | 0.875 | 0.492 | 0.383 | - | 1.185 | 0.808 | 0.377 | - | 0.310 | 0.316 | (0.006) | 0.000 | 35.4% | 64.2% | -1.6% | 0.0% |
| COLORADO | NEW WEST PHYSICIANS/LUTHERAN | 1.137 | 0.689 | 0.436 | 0.012 | 1.183 | 0.741 | 0.431 | 0.011 | 0.046 | 0.052 | (0.006) | (0.000) | 4.0% | 7.5% | -1.3% | -2.7% |
| OREGON | Q STREET INTERNISTS | 1.191 | 0.714 | 0.432 | 0.046 | 1.182 | 0.728 | 0.413 | 0.041 | (0.009) | 0.014 | (0.018) | (0.004) | -0.8% | 2.0% | -4.3% | -9.8% |
| CALIFORNIA | GREATER NEWPORT PHYS@HOAG HOSP | 1.118 | 0.656 | 0.448 | 0.015 | 1.178 | 0.722 | 0.441 | 0.014 | 0.060 | 0.066 | (0.007) | (0.000) | 5.3% | 10.1% | -1.5% | -1.9% |
| TEXAS | PHYSICIAN PRIMECARE | 1.073 | 0.591 | 0.423 | 0.059 | 1.176 | 0.701 | 0.417 | 0.057 | 0.103 | 0.110 | (0.006) | (0.002) | 9.6% | 18.6% | -1.4% | -2.6% |
| CALIFORNIA | AFFINITY  WEST COUNTY REGION | 1.142 | 0.628 | 0.489 | 0.025 | 1.174 | 0.670 | 0.479 | 0.025 | 0.031 | 0.042 | (0.010) | (0.000) | 2.8% | 6.7% | -2.1% | -1.0% |
| CALIFORNIA | AXMINSTER MEDICAL GROUP INC | 1.139 | 0.618 | 0.477 | 0.044 | 1.172 | 0.657 | 0.472 | 0.043 | 0.033 | 0.039 | (0.005) | (0.001) | 2.9% | 6.3% | -1.0% | -2.5% |
| CALIFORNIA | ALTA BATES MEDICAL GROUP | 1.161 | 0.655 | 0.478 | 0.028 | 1.171 | 0.676 | 0.469 | 0.026 | 0.010 | 0.020 | (0.009) | (0.001) | 0.9% | 3.1% | -1.8% | -5.2% |
| OREGON | FIVE RIVERS | 0.866 | 0.413 | 0.406 | 0.047 | 1.165 | 0.702 | 0.406 | 0.056 | 0.299 | 0.290 | 0.000 | 0.009 | 34.5% | 70.2% | 0.0% | 18.9% |
| CALIFORNIA | SAN JOSE MEDICAL GROUP | 1.152 | 0.615 | 0.514 | 0.022 | 1.158 | 0.631 | 0.505 | 0.021 | 0.006 | 0.016 | (0.009) | (0.001) | 0.5% | 2.6% | -1.7% | -4.4% |
| OREGON | HEALTH CARE RESOURCES NW | 1.051 | 0.556 | 0.470 | 0.025 | 1.153 | 0.665 | 0.464 | 0.025 | 0.102 | 0.109 | (0.007) | (0.000) | 9.7% | 19.6% | -1.4% | -0.6% |
| CALIFORNIA | HEMET COMMUNITY MEDICAL GROUP | 1.036 | 0.560 | 0.449 | 0.027 | 1.143 | 0.675 | 0.441 | 0.027 | 0.107 | 0.116 | (0.008) | (0.000) | 10.3% | 20.7% | -1.9% | -1.6% |
| CALIFORNIA | EPIC | 1.089 | 0.603 | 0.461 | 0.025 | 1.142 | 0.663 | 0.455 | 0.025 | 0.054 | 0.060 | (0.006) | (0.000) | 4.9% | 10.0% | -1.4% | -1.6% |
| COLORADO | NEW WEST PHYSICIANS/CENTURA | 1.086 | 0.633 | 0.436 | 0.017 | 1.139 | 0.692 | 0.430 | 0.017 | 0.053 | 0.059 | (0.006) | (0.000) | 4.9% | 9.3% | -1.3% | -2.0% |
| CALIFORNIA | ENCOMPASS MEDICAL GROUP INC | 1.112 | 0.640 | 0.451 | 0.021 | 1.133 | 0.670 | 0.443 | 0.020 | 0.020 | 0.029 | (0.008) | (0.001) | 1.8% | 4.6% | -1.8% | -4.7% |
| CALIFORNIA | MONARCH HEALTHCARE | 1.122 | 0.629 | 0.477 | 0.016 | 1.123 | 0.639 | 0.468 | 0.016 | 0.001 | 0.010 | (0.008) | (0.000) | 0.1% | 1.6% | -1.8% | -2.0% |
| CALIFORNIA | CENTRAL VALLEY MEDICAL GROUP | 1.102 | 0.630 | 0.444 | 0.028 | 1.120 | 0.654 | 0.438 | 0.027 | 0.018 | 0.025 | (0.007) | (0.001) | 1.6% | 4.0% | -1.5% | -2.2% |
| TEXAS | CORPUS CHRISTI DIRECT | 1.105 | 0.615 | 0.401 | 0.088 | 1.113 | 0.632 | 0.396 | 0.085 | 0.008 | 0.017 | (0.006) | (0.004) | 0.7% | 2.8% | -1.4% | -4.1% |
| CALIFORNIA | APPLECARE | 1.029 | 0.533 | 0.451 | 0.045 | 1.112 | 0.623 | 0.445 | 0.044 | 0.083 | 0.090 | (0.006) | (0.001) | 8.1% | 16.9% | -1.3% | -1.4% |
| CALIFORNIA | INLAND HEALTH CARE GROUP | 1.165 | 0.679 | 0.438 | 0.048 | 1.111 | 0.631 | 0.432 | 0.048 | (0.055) | (0.048) | (0.006) | (0.001) | -4.7% | -7.1% | -1.3% | -1.2% |
| CALIFORNIA | PRIMARY CARE ASSOCIATED MG | 1.032 | 0.535 | 0.483 | 0.014 | 1.104 | 0.614 | 0.477 | 0.013 | 0.073 | 0.079 | (0.006) | (0.000) | 7.0% | 14.7% | -1.2% | -2.1% |
| CALIFORNIA | SANTA CLARA COUNTY IPA | 1.052 | 0.535 | 0.498 | 0.019 | 1.104 | 0.595 | 0.489 | 0.019 | 0.051 | 0.060 | (0.008) | (0.000) | 4.9% | 11.2% | -1.7% | -2.3% |
| CALIFORNIA | MIDCOAST IPA | 1.047 | 0.547 | 0.476 | 0.024 | 1.100 | 0.611 | 0.466 | 0.023 | 0.053 | 0.064 | (0.010) | (0.001) | 5.1% | 11.7% | -2.0% | -4.7% |
| CALIFORNIA | PIONEER PROVIDER NETWORK A MED | 1.149 | 0.656 | 0.466 | 0.027 | 1.094 | 0.610 | 0.459 | 0.026 | (0.054) | (0.046) | (0.008) | (0.000) | -4.7% | -7.1% | -1.6% | -1.4% |
| CALIFORNIA | SUTTER EAST BAY MEDICAL FOUNDATION | 1.057 | 0.548 | 0.485 | 0.024 | 1.093 | 0.594 | 0.475 | 0.024 | 0.036 | 0.045 | (0.009) | 0.000 | 3.4% | 8.3% | -1.9% | 0.3% |
| CALIFORNIA | RIVERSIDE MEDICAL CLINIC INC | 1.090 | 0.651 | 0.412 | 0.026 | 1.092 | 0.657 | 0.409 | 0.026 | 0.002 | 0.006 | (0.003) | (0.001) | 0.2% | 1.0% | -0.8% | -2.1% |
| OREGON | CASTILLO | 0.948 | 0.513 | 0.417 | 0.018 | 1.091 | 0.660 | 0.415 | 0.017 | 0.143 | 0.146 | (0.002) | (0.001) | 15.1% | 28.5% | -0.4% | -6.8% |
| CALIFORNIA | CHOICE MEDICAL GROUP | 1.037 | 0.587 | 0.420 | 0.030 | 1.072 | 0.630 | 0.413 | 0.028 | 0.035 | 0.043 | (0.006) | (0.001) | 3.4% | 7.2% | -1.5% | -4.7% |
| CALIFORNIA | SAN BERNARDINO MEDICAL GROUP | 0.896 | 0.416 | 0.448 | 0.033 | 1.066 | 0.592 | 0.442 | 0.032 | 0.169 | 0.176 | (0.006) | (0.001) | 18.9% | 42.2% | -1.3% | -1.7% |
| CALIFORNIA | HEALTHCARE PARTNERS | 1.032 | 0.529 | 0.477 | 0.025 | 1.064 | 0.567 | 0.472 | 0.025 | 0.032 | 0.038 | (0.005) | (0.000) | 3.1% | 7.2% | -1.1% | -1.6% |
| CALIFORNIA | SCRIPPS CLINIC | 0.974 | 0.486 | 0.472 | 0.015 | 1.062 | 0.582 | 0.465 | 0.015 | 0.088 | 0.096 | (0.007) | (0.000) | 9.0% | 19.7% | -1.6% | -2.4% |
| OREGON | PACIFIC MEDICAL | 1.058 | 0.518 | 0.518 | 0.022 | 1.060 | 0.528 | 0.510 | 0.022 | 0.002 | 0.011 | (0.008) | (0.001) | 0.2% | 2.1% | -1.5% | -2.4% |
| CALIFORNIA | SEAVIEW IPA | 1.025 | 0.515 | 0.484 | 0.027 | 1.058 | 0.556 | 0.476 | 0.026 | 0.033 | 0.041 | (0.007) | (0.001) | 3.2% | 7.9% | -1.5% | -3.0% |
| OREGON | PROVIDENCE MED GRP | 1.017 | 0.489 | 0.504 | 0.025 | 1.057 | 0.538 | 0.495 | 0.024 | 0.040 | 0.050 | (0.009) | (0.000) | 4.0% | 10.2% | -1.8% | -1.6% |
| CALIFORNIA | BRISTOL PARK MEDICAL GROUP | 1.017 | 0.562 | 0.438 | 0.017 | 1.057 | 0.609 | 0.431 | 0.016 | 0.040 | 0.048 | (0.007) | (0.000) | 3.9% | 8.5% | -1.7% | -2.6% |

RAF by Component Report

(1) - Actual Prospective Jan 2010 MOR Members, RAF & PMPM
(2) - 2010 EOL Projection as of 3/31/10
(3) - RAF Degradation: March less January MOR RAF plus a degradation factor of 0.4% per month from March to July
(4) - Projected July 2010 RAF based on Jan 2010 actuals plus EOL plus RAF Degradation

| DEC State | Provider Group Name | January 2010 RAF Components | | | | July 2010 RAF Components | | | | Avg RAF Improvement (Jan to Jul) | | | | Avg % RAF Improvement (Jan to Jul) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan Total RAF (1) | HCC (1) | Age/Sex (1) | Special Status (1) | July Total RAF (4) | HCC (4) | Age/Sex (4) | Special Status (4) | RAF | HCC | Age/Sex | Special Status | RAF | HCC | Age/Sex | Special Status |
| CALIFORNIA | MEMORIAL HEALTHCARE IPA/LB | 0.980 | 0.518 | 0.440 | 0.022 | 1.056 | 0.602 | 0.432 | 0.022 | 0.076 | 0.084 | (0.008) | (0.001) | 7.8% | 16.3% | -1.7% | -3.2% |
| CALIFORNIA | COAST HEALTHCARE | 1.002 | 0.528 | 0.446 | 0.028 | 1.054 | 0.587 | 0.439 | 0.028 | 0.052 | 0.059 | (0.007) | (0.000) | 5.1% | 11.2% | -1.6% | -1.6% |
| CALIFORNIA | SHARP REES-STEALY MEDICAL GRP | 0.936 | 0.438 | 0.478 | 0.020 | 1.050 | 0.561 | 0.470 | 0.020 | 0.115 | 0.123 | (0.008) | (0.000) | 12.2% | 28.0% | -1.6% | -2.3% |
| TEXAS | DALLAS COUNTY HOSPITAL DISTRIC | 0.981 | 0.483 | 0.404 | 0.093 | 1.048 | 0.554 | 0.409 | 0.085 | 0.067 | 0.071 | 0.005 | (0.009) | 6.8% | 14.6% | 1.3% | -9.4% |
| CALIFORNIA | SUTTER INDEPENDENT PHYSICIANS | 1.040 | 0.544 | 0.467 | 0.029 | 1.039 | 0.552 | 0.459 | 0.028 | (0.001) | 0.008 | (0.008) | (0.000) | -0.1% | 1.4% | -1.7% | -1.6% |
| TEXAS | DALLAS DCN | 1.008 | 0.553 | 0.420 | 0.034 | 1.038 | 0.591 | 0.414 | 0.033 | 0.030 | 0.037 | (0.006) | (0.001) | 3.0% | 6.7% | -1.4% | -3.4% |
| COLORADO | UNK | 0.973 | 0.504 | 0.457 | 0.012 | 1.037 | 0.576 | 0.449 | 0.012 | 0.064 | 0.072 | (0.008) | (0.001) | 6.5% | 14.3% | -1.7% | -4.5% |
| CALIFORNIA | PHYS MED GRP OF SANTA CRUZ COU | 0.972 | 0.462 | 0.491 | 0.018 | 1.036 | 0.537 | 0.481 | 0.018 | 0.064 | 0.075 | (0.010) | (0.000) | 6.6% | 16.2% | -2.1% | -1.6% |
| CALIFORNIA | CENTRE FOR HEALTH CARE | 0.994 | 0.514 | 0.469 | 0.012 | 1.035 | 0.560 | 0.463 | 0.012 | 0.040 | 0.045 | (0.005) | (0.000) | 4.0% | 8.8% | -1.1% | -0.8% |
| CALIFORNIA | UNITED FAMILY CARE OF RIALTO | 0.992 | 0.502 | 0.443 | 0.047 | 1.034 | 0.551 | 0.437 | 0.046 | 0.042 | 0.049 | (0.006) | (0.001) | 4.3% | 9.7% | -1.3% | -1.5% |
| OREGON | PORTLAND DIRECT | 1.024 | 0.528 | 0.472 | 0.023 | 1.032 | 0.546 | 0.464 | 0.023 | 0.008 | 0.018 | (0.009) | (0.000) | 0.8% | 3.3% | -1.8% | -2.1% |
| COLORADO | PRIMARY PHYSICIAN PARTNERS | 0.967 | 0.503 | 0.442 | 0.022 | 1.031 | 0.574 | 0.436 | 0.021 | 0.064 | 0.071 | (0.006) | (0.001) | 6.6% | 14.1% | -1.4% | -3.0% |
| NEVADA | UNK | 0.889 | 0.306 | 0.504 | 0.080 | 1.026 | 0.452 | 0.496 | 0.079 | 0.137 | 0.146 | (0.008) | (0.001) | 15.4% | 47.8% | -1.6% | -1.6% |
| TEXAS | NORTH TX SPEC PHYSICIANS (PCP) | 0.979 | 0.522 | 0.431 | 0.027 | 1.026 | 0.575 | 0.424 | 0.026 | 0.047 | 0.054 | (0.006) | (0.001) | 4.8% | 10.3% | -1.4% | -3.1% |
| OREGON | SALEM CLINIC PC (CMG) | 0.935 | 0.434 | 0.471 | 0.030 | 1.022 | 0.529 | 0.464 | 0.029 | 0.087 | 0.095 | (0.008) | (0.001) | 9.3% | 21.9% | -1.6% | -2.0% |
| CALIFORNIA | HIGH DESERT PRIMARY CARE MG | 0.956 | 0.505 | 0.418 | 0.033 | 1.021 | 0.577 | 0.412 | 0.032 | 0.065 | 0.071 | (0.005) | (0.001) | 6.8% | 14.1% | -1.3% | -2.6% |
| CALIFORNIA | MILLS PENINSULA | 1.039 | 0.522 | 0.504 | 0.013 | 1.019 | 0.512 | 0.494 | 0.013 | (0.020) | (0.009) | (0.010) | (0.000) | -1.9% | -1.8% | -2.0% | -2.0% |
| OREGON | SOUTH TABOR FAMILY PHYS (CMG) | 0.975 | 0.476 | 0.481 | 0.018 | 1.018 | 0.525 | 0.475 | 0.017 | 0.043 | 0.049 | (0.006) | (0.000) | 4.4% | 10.3% | -1.2% | -2.2% |
| CALIFORNIA | ALLCARE IPA | 1.021 | 0.565 | 0.429 | 0.027 | 1.017 | 0.568 | 0.423 | 0.026 | (0.004) | 0.003 | (0.006) | (0.001) | -0.4% | 0.5% | -1.4% | -3.1% |
| CALIFORNIA | UCLA MEDICAL GROUP/IPA | 0.996 | 0.487 | 0.487 | 0.022 | 1.014 | 0.512 | 0.480 | 0.021 | 0.018 | 0.026 | (0.007) | (0.001) | 1.8% | 5.3% | -1.4% | -2.6% |
| TEXAS | TARRANT DCN | 0.986 | 0.533 | 0.421 | 0.033 | 1.011 | 0.564 | 0.415 | 0.032 | 0.025 | 0.031 | (0.006) | (0.001) | 2.5% | 5.8% | -1.3% | -2.8% |
| CALIFORNIA | PRIMECARE OF REDLANDS | 0.983 | 0.510 | 0.445 | 0.028 | 1.011 | 0.544 | 0.439 | 0.028 | 0.027 | 0.034 | (0.006) | (0.000) | 2.8% | 6.7% | -1.4% | -1.5% |
| OREGON | OREGON CITY INTERNAL MEDICINE | 1.047 | 0.491 | 0.536 | 0.020 | 1.010 | 0.469 | 0.522 | 0.019 | (0.037) | (0.022) | (0.014) | (0.000) | -3.5% | -4.4% | -2.7% | -2.3% |
| OKLAHOMA | BROKEN ARROW | 0.905 | 0.386 | 0.477 | 0.043 | 1.006 | 0.517 | 0.451 | 0.039 | 0.101 | 0.131 | (0.026) | (0.004) | 11.1% | 34.1% | -5.6% | -9.3% |
| CALIFORNIA | MERCY MEDICAL GROUP | 1.028 | 0.521 | 0.481 | 0.027 | 1.006 | 0.508 | 0.472 | 0.026 | (0.022) | (0.013) | (0.008) | (0.001) | -2.1% | -2.5% | -1.8% | -3.0% |
| CALIFORNIA | BRIGHT HEALTH PHYSICIANS | 0.969 | 0.484 | 0.467 | 0.019 | 1.006 | 0.529 | 0.459 | 0.018 | 0.036 | 0.044 | (0.008) | (0.000) | 3.7% | 9.2% | -1.7% | -1.7% |
| OREGON | PROVIDENCE MEDICAL GROUP | 1.148 | 0.613 | 0.526 | 0.008 | 1.004 | 0.484 | 0.513 | 0.008 | (0.144) | (0.130) | (0.013) | (0.001) | -12.5% | -21.2% | -2.5% | -6.5% |
| CALIFORNIA | PROSPECT MEDICAL GROUP/NORTH | 0.934 | 0.455 | 0.454 | 0.025 | 1.003 | 0.531 | 0.448 | 0.024 | 0.069 | 0.076 | (0.006) | (0.001) | 7.4% | 16.7% | -1.3% | -2.3% |
| CALIFORNIA | SANTA BARBARA SELECT IPA | 0.909 | 0.377 | 0.514 | 0.018 | 1.003 | 0.479 | 0.505 | 0.018 | 0.093 | 0.103 | (0.009) | (0.001) | 10.3% | 27.3% | -1.7% | -2.8% |
| OKLAHOMA | Jenks Family Physicians | 1.094 | 0.646 | 0.424 | 0.024 | 1.002 | 0.558 | 0.421 | 0.024 | (0.091) | (0.088) | (0.003) | (0.000) | -8.4% | -13.7% | -0.7% | -0.1% |
| CALIFORNIA | SUTTER GOULD MEDICAL FOUNDATIO | 0.984 | 0.494 | 0.460 | 0.030 | 1.001 | 0.519 | 0.452 | 0.030 | 0.017 | 0.026 | (0.008) | (0.001) | 1.8% | 5.2% | -1.7% | -1.9% |
| CALIFORNIA | HILL PHYSICIANS SAN FRANCISCO | 0.989 | 0.498 | 0.468 | 0.024 | 1.001 | 0.518 | 0.460 | 0.024 | 0.012 | 0.020 | (0.008) | (0.000) | 1.2% | 4.1% | -1.7% | -1.0% |
| CALIFORNIA | FACEY MEDICAL FOUNDATION | 0.959 | 0.466 | 0.470 | 0.023 | 1.000 | 0.514 | 0.463 | 0.023 | 0.040 | 0.048 | (0.008) | (0.000) | 4.2% | 10.3% | -1.6% | -1.2% |
| OREGON | OAK STREET MEDICAL PC | 0.984 | 0.524 | 0.397 | 0.063 | 0.993 | 0.542 | 0.390 | 0.061 | 0.009 | 0.018 | (0.007) | (0.003) | 0.9% | 3.5% | -1.7% | -4.3% |
| ARIZONA | SUN HEALTH NETWORK | 0.984 | 0.519 | 0.440 | 0.025 | 0.992 | 0.535 | 0.433 | 0.024 | 0.008 | 0.016 | (0.007) | (0.001) | 0.9% | 3.0% | -1.5% | -3.4% |
| CALIFORNIA | SLO SELECT IPA SO CNTY | 0.967 | 0.443 | 0.506 | 0.018 | 0.990 | 0.477 | 0.496 | 0.017 | 0.023 | 0.033 | (0.009) | (0.000) | 2.4% | 7.5% | -1.9% | -2.3% |
| CALIFORNIA | SANSUM CLINIC | 0.953 | 0.457 | 0.482 | 0.014 | 0.989 | 0.504 | 0.472 | 0.013 | 0.036 | 0.047 | (0.010) | (0.000) | 3.8% | 10.3% | -2.1% | -3.4% |
| CALIFORNIA | SUTTER MEDICAL GROUP | 0.982 | 0.487 | 0.473 | 0.022 | 0.987 | 0.501 | 0.465 | 0.021 | 0.005 | 0.013 | (0.008) | (0.000) | 0.5% | 2.7% | -1.6% | -1.6% |
| CALIFORNIA | ST JOSEPH HERITAGE MEDICAL GRO | 0.969 | 0.500 | 0.450 | 0.019 | 0.984 | 0.522 | 0.442 | 0.019 | 0.015 | 0.022 | (0.007) | (0.000) | 1.5% | 4.4% | -1.6% | -1.0% |
| CALIFORNIA | ST VINCENT MEDICAL GROUP IPA | 0.901 | 0.395 | 0.476 | 0.029 | 0.983 | 0.484 | 0.471 | 0.028 | 0.082 | 0.090 | (0.005) | (0.001) | 9.2% | 22.8% | -1.0% | -1.9% |
| OKLAHOMA | Dubois Medical Clinic | 0.962 | 0.485 | 0.423 | 0.054 | 0.982 | 0.516 | 0.415 | 0.052 | 0.021 | 0.030 | (0.008) | (0.002) | 2.2% | 6.3% | -1.8% | -3.3% |
| CALIFORNIA | GREATER TRI-CITIES IPA MEDICAL | 0.928 | 0.421 | 0.486 | 0.021 | 0.980 | 0.480 | 0.480 | 0.021 | 0.053 | 0.058 | (0.005) | (0.000) | 5.7% | 13.8% | -1.0% | -2.0% |
| OREGON | TUALITY HEALTH ALLIANCE | 0.898 | 0.397 | 0.468 | 0.033 | 0.979 | 0.487 | 0.460 | 0.032 | 0.081 | 0.090 | (0.008) | (0.001) | 9.1% | 22.7% | -1.7% | -2.4% |
| COLORADO | AVISTA | 0.960 | 0.508 | 0.429 | 0.023 | 0.978 | 0.535 | 0.421 | 0.022 | 0.018 | 0.027 | (0.007) | (0.001) | 1.9% | 5.2% | -1.7% | -3.8% |
| ARIZONA | THUNDERBIRD NETWORK | 0.956 | 0.507 | 0.421 | 0.029 | 0.977 | 0.534 | 0.415 | 0.028 | 0.020 | 0.027 | (0.006) | (0.001) | 2.1% | 5.4% | -1.3% | -5.1% |
| CALIFORNIA | ST JOSEPH HOSPITAL AFFILIATED | 0.968 | 0.492 | 0.456 | 0.021 | 0.973 | 0.505 | 0.448 | 0.020 | 0.005 | 0.013 | (0.008) | (0.000) | 0.6% | 2.7% | -1.7% | -1.8% |
| ARIZONA | PHX SECURE HOSPITAL NETWORK | 0.955 | 0.491 | 0.434 | 0.031 | 0.969 | 0.512 | 0.427 | 0.030 | 0.014 | 0.022 | (0.007) | (0.001) | 1.5% | 4.4% | -1.6% | -2.9% |
| CALIFORNIA | PALO ALTO MEDICAL FOUNDATION | 0.987 | 0.485 | 0.487 | 0.014 | 0.968 | 0.476 | 0.479 | 0.013 | (0.019) | (0.010) | (0.009) | (0.000) | -2.0% | -2.0% | -1.8% | -3.0% |
| WASHINGTON | PHYSICIANS CARE NETWORK (CMG) | 0.966 | 0.477 | 0.473 | 0.016 | 0.967 | 0.487 | 0.465 | 0.016 | 0.001 | 0.010 | (0.008) | (0.000) | 0.1% | 2.0% | -1.8% | -1.7% |
| WASHINGTON | PACMED | 0.922 | 0.423 | 0.473 | 0.026 | 0.963 | 0.474 | 0.464 | 0.026 | 0.041 | 0.051 | (0.009) | (0.000) | 4.5% | 12.0% | -1.9% | -1.9% |
| OREGON | MARTIN L JONES | 0.943 | 0.476 | 0.462 | 0.004 | 0.961 | 0.502 | 0.454 | 0.004 | 0.019 | 0.026 | (0.007) | (0.000) | 2.0% | 5.4% | -1.6% | -1.6% |
| WASHINGTON | CLARK COUNTY DIRECT | 0.930 | 0.448 | 0.458 | 0.025 | 0.960 | 0.487 | 0.449 | 0.024 | 0.030 | 0.039 | (0.009) | (0.001) | 3.2% | 8.8% | -1.9% | -2.6% |
| COLORADO | EXEMPLA MEDICAL SECURE | 0.884 | 0.419 | 0.426 | 0.039 | 0.958 | 0.495 | 0.419 | 0.044 | 0.074 | 0.076 | (0.007) | 0.005 | 8.4% | 18.1% | -1.6% | 12.1% |
| CALIFORNIA | SHARP COMMUNITY MEDICAL GROUP | 0.942 | 0.457 | 0.463 | 0.022 | 0.956 | 0.479 | 0.456 | 0.021 | 0.014 | 0.022 | (0.007) | (0.001) | 1.5% | 4.9% | -1.6% | -2.5% |
| CALIFORNIA | ST JUDE HERITAGE MEDICAL GROUP | 0.939 | 0.477 | 0.449 | 0.014 | 0.955 | 0.500 | 0.441 | 0.014 | 0.016 | 0.024 | (0.008) | (0.000) | 1.7% | 5.0% | -1.7% | -2.0% |
| (blank) | UNK | 0.955 | 0.484 | 0.432 | 0.038 | 0.952 | 0.490 | 0.425 | 0.037 | (0.002) | 0.006 | (0.007) | (0.001) | -0.2% | 1.2% | -1.6% | -3.5% |
| ARIZONA | BANNER MESA/BAYWOOD NETWORK | 0.935 | 0.465 | 0.440 | 0.030 | 0.950 | 0.488 | 0.432 | 0.029 | 0.015 | 0.024 | (0.007) | (0.001) | 1.6% | 5.1% | -1.7% | -3.3% |
| CALIFORNIA | CEDARS SINAI MEDICAL GROUP | 0.903 | 0.376 | 0.491 | 0.036 | 0.950 | 0.431 | 0.485 | 0.035 | 0.047 | 0.055 | (0.007) | (0.001) | 5.2% | 14.5% | -1.3% | -4.1% |
| WASHINGTON | CASTLE ROCK | 0.788 | 0.402 | 0.386 | - | 0.949 | 0.580 | 0.370 | - | 0.161 | 0.177 | (0.016) | 0.000 | 20.4% | 44.0% | -4.2% | 0.0% |
| CALIFORNIA | HERITAGE PROVIDER NETWORK | 0.924 | 0.447 | 0.449 | 0.028 | 0.949 | 0.478 | 0.443 | 0.028 | 0.025 | 0.031 | (0.006) | (0.001) | 2.7% | 6.9% | -1.3% | -2.0% |
| OREGON | LAKESIDE CLINIC | 0.852 | 0.400 | 0.405 | 0.047 | 0.949 | 0.505 | 0.398 | 0.046 | 0.097 | 0.104 | (0.006) | (0.001) | 11.4% | 26.1% | -1.6% | -1.6% |

# INGENIX.

(1) - Actual Prospective Jan 2010 MOR Members, RAF & PMPM
(2) - 2010 EOL Projection as of 3/31/10
(3) - RAF Degradation: March less January MOR RAF plus a degradation factor of 0.4% per month from March to July
(4) - Projected July 2010 RAF based on Jan 2010 actuals plus EOL plus RAF Degradation

| DEC State | Provider Group Name | January 2010 RAF Components | | | | July 2010 RAF Components | | | | Avg RAF Improvement (Jan to Jul) | | | | Avg % RAF Improvement (Jan to Jul) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan Total RAF (1) | HCC (1) | Age/Sex (1) | Special Status (1) | July Total RAF (4) | HCC (4) | Age/Sex (4) | Special Status (4) | RAF | HCC | Age/Sex | Special Status | RAF | HCC | Age/Sex | Special Status |
| OREGON | FAMILY HEALTHPARTNERS | 1.428 | 0.936 | 0.444 | 0.047 | 0.943 | 0.459 | 0.437 | 0.047 | (0.484) | (0.476) | (0.007) | (0.001) | -33.9% | -50.9% | -1.6% | -1.6% |
| CALIFORNIA | SUTTER WEST MEDICAL GROUP | 0.910 | 0.439 | 0.444 | 0.027 | 0.943 | 0.485 | 0.432 | 0.026 | 0.034 | 0.046 | (0.011) | (0.001) | 3.7% | 10.5% | -2.5% | -4.4% |
| OKLAHOMA | OKC DCN | 0.938 | 0.484 | 0.420 | 0.034 | 0.943 | 0.497 | 0.414 | 0.033 | 0.005 | 0.013 | (0.006) | (0.001) | 0.6% | 2.6% | -1.5% | -2.7% |
| WASHINGTON | PROVIDENCE HEALTH SYSTEMS | 0.979 | 0.528 | 0.418 | 0.032 | 0.942 | 0.504 | 0.403 | 0.035 | (0.037) | (0.025) | (0.015) | 0.003 | -3.7% | -4.7% | -3.6% | 9.1% |
| OKLAHOMA | UNK | 0.945 | 0.490 | 0.417 | 0.038 | 0.942 | 0.493 | 0.413 | 0.036 | (0.003) | 0.004 | (0.004) | (0.003) | -0.3% | 0.7% | -1.0% | -6.8% |
| WASHINGTON | THURSTON DIRECT | 0.889 | 0.432 | 0.438 | 0.020 | 0.940 | 0.490 | 0.431 | 0.019 | 0.052 | 0.059 | (0.007) | (0.000) | 5.8% | 13.6% | -1.6% | -2.1% |
| COLORADO | COLO SPGS HEALTH PARTNERS | 0.955 | 0.486 | 0.450 | 0.019 | 0.939 | 0.479 | 0.442 | 0.019 | (0.016) | (0.007) | (0.009) | (0.000) | -1.7% | -1.5% | -1.9% | -0.6% |
| WASHINGTON | LEWIS DIRECT | 0.907 | 0.412 | 0.457 | 0.038 | 0.939 | 0.457 | 0.447 | 0.035 | 0.032 | 0.045 | (0.010) | (0.002) | 3.5% | 10.8% | -2.2% | -6.4% |
| OREGON | CORVALLIS | 0.942 | 0.467 | 0.449 | 0.027 | 0.937 | 0.472 | 0.440 | 0.025 | (0.005) | 0.005 | (0.009) | (0.002) | -0.6% | 1.1% | -2.0% | -6.4% |
| ARIZONA | METRO TUCSON NETWORK | 0.910 | 0.438 | 0.442 | 0.030 | 0.935 | 0.469 | 0.436 | 0.030 | 0.024 | 0.032 | (0.007) | (0.001) | 2.7% | 7.2% | -1.5% | -2.6% |
| OKLAHOMA | TULSA DCN | 0.937 | 0.472 | 0.436 | 0.029 | 0.933 | 0.476 | 0.429 | 0.028 | (0.004) | 0.004 | (0.007) | (0.001) | -0.4% | 0.8% | -1.6% | -2.2% |
| WASHINGTON | HEALTH CARE RESOURCES NW | 0.782 | 0.327 | 0.427 | 0.028 | 0.931 | 0.488 | 0.418 | 0.025 | 0.149 | 0.161 | (0.009) | (0.002) | 19.1% | 49.1% | -2.2% | -7.9% |
| WASHINGTON | PRIMARY CARE OF PUYALLUP | 0.933 | 0.453 | 0.450 | 0.029 | 0.929 | 0.459 | 0.441 | 0.029 | (0.003) | 0.006 | (0.009) | (0.000) | -0.4% | 1.3% | -2.0% | -0.8% |
| CALIFORNIA | WOODLAND CLINIC MED GROUP | 0.952 | 0.481 | 0.455 | 0.015 | 0.928 | 0.463 | 0.448 | 0.017 | (0.024) | (0.018) | (0.007) | 0.001 | -2.5% | -3.8% | -1.5% | 7.9% |
| OKLAHOMA | Putnam North Family Medical | 0.933 | 0.510 | 0.406 | 0.017 | 0.927 | 0.522 | 0.389 | 0.015 | (0.006) | 0.012 | (0.017) | (0.002) | -0.7% | 2.4% | -4.2% | -10.0% |
| OREGON | THE CORVALLIS CLINIC (CMG) | 0.925 | 0.421 | 0.483 | 0.022 | 0.926 | 0.431 | 0.474 | 0.021 | 0.000 | 0.010 | (0.009) | (0.001) | 0.0% | 2.4% | -1.8% | -4.1% |
| CALIFORNIA | Sonoma DCN PCPs | 0.924 | 0.457 | 0.455 | 0.012 | 0.919 | 0.461 | 0.446 | 0.012 | (0.005) | 0.003 | (0.009) | 0.000 | -0.6% | 0.7% | -1.9% | 0.1% |
| WASHINGTON | SEATTLE DIRECT | 0.896 | 0.402 | 0.474 | 0.020 | 0.919 | 0.436 | 0.464 | 0.019 | 0.023 | 0.034 | (0.011) | (0.001) | 2.5% | 8.6% | -2.3% | -4.9% |
| WASHINGTON | SWEDISH | 0.887 | 0.383 | 0.486 | 0.018 | 0.918 | 0.426 | 0.474 | 0.018 | 0.031 | 0.044 | (0.012) | (0.001) | 3.5% | 11.4% | -2.5% | -3.7% |
| WASHINGTON | PIERCE COUNTY DIRECT | 0.882 | 0.407 | 0.450 | 0.025 | 0.914 | 0.450 | 0.439 | 0.024 | 0.032 | 0.043 | (0.011) | (0.001) | 3.6% | 10.5% | -2.3% | -2.8% |
| WASHINGTON | KIRKPATRICK FAMILY CARE PS | 0.881 | 0.426 | 0.412 | 0.043 | 0.914 | 0.463 | 0.412 | 0.039 | 0.033 | 0.037 | (0.000) | (0.005) | 3.7% | 8.8% | 0.0% | -10.9% |
| CALIFORNIA | CHINO MEDICAL GROUP INC | 0.901 | 0.405 | 0.465 | 0.031 | 0.913 | 0.424 | 0.460 | 0.029 | 0.012 | 0.019 | (0.005) | (0.002) | 1.3% | 4.7% | -1.2% | -5.4% |
| WASHINGTON | WHITEHORSE FAMILY MEDICINE | 0.932 | 0.452 | 0.450 | 0.030 | 0.911 | 0.440 | 0.443 | 0.028 | (0.020) | (0.012) | (0.007) | (0.002) | -2.2% | -2.6% | -1.5% | -7.6% |
| WASHINGTON | PORTLAND DIRECT | 0.934 | 0.447 | 0.458 | 0.028 | 0.911 | 0.438 | 0.446 | 0.027 | (0.023) | (0.009) | (0.012) | (0.001) | -2.4% | -2.1% | -2.6% | -5.2% |
| CALIFORNIA | PREMIER PHYSICIANS NETWORK | 0.897 | 0.419 | 0.439 | 0.040 | 0.906 | 0.436 | 0.431 | 0.039 | 0.009 | 0.017 | (0.007) | (0.001) | 1.0% | 4.0% | -1.6% | -1.6% |
| CALIFORNIA | GOOD SAM MED PRAC ASSOC | 0.882 | 0.397 | 0.450 | 0.036 | 0.905 | 0.428 | 0.443 | 0.034 | 0.023 | 0.032 | (0.007) | (0.001) | 2.6% | 8.0% | -1.6% | -4.0% |
| OREGON | SAMARITAN HEALTH SERVICES -PCP | 0.872 | 0.422 | 0.421 | 0.029 | 0.904 | 0.460 | 0.418 | 0.027 | 0.032 | 0.038 | (0.004) | (0.002) | 3.7% | 9.0% | -0.9% | -7.3% |
| OREGON | MONTEREY HEALTH | 1.025 | 0.493 | 0.484 | 0.047 | 0.903 | 0.381 | 0.476 | 0.047 | (0.121) | (0.113) | (0.008) | (0.001) | -11.8% | -22.9% | -1.6% | -1.6% |
| CALIFORNIA | OMNICARE MEDICAL GROUP | 0.938 | 0.449 | 0.419 | 0.070 | 0.900 | 0.415 | 0.417 | 0.069 | (0.038) | (0.034) | (0.003) | (0.001) | -4.1% | -7.6% | -0.7% | -1.8% |
| CALIFORNIA | BAY AREA COM MED GRP | 0.854 | 0.393 | 0.441 | 0.021 | 0.893 | 0.438 | 0.435 | 0.020 | 0.039 | 0.045 | (0.006) | (0.001) | 4.5% | 11.6% | -1.3% | -4.2% |
| CALIFORNIA | SANTE COMMUNITY PHYS-FRESNO | 0.910 | 0.417 | 0.468 | 0.025 | 0.892 | 0.409 | 0.458 | 0.024 | (0.018) | (0.007) | (0.010) | (0.000) | -1.9% | -1.7% | -2.2% | -1.6% |
| CALIFORNIA | EMPIRE PHYS MG | 0.880 | 0.398 | 0.462 | 0.020 | 0.892 | 0.419 | 0.454 | 0.019 | 0.012 | 0.021 | (0.008) | (0.001) | 1.4% | 5.2% | -1.7% | -4.0% |
| CALIFORNIA | MARIN IPA SONOMA | 0.861 | 0.385 | 0.462 | 0.014 | 0.891 | 0.422 | 0.454 | 0.014 | 0.029 | 0.037 | (0.008) | 0.000 | 3.4% | 9.6% | -1.7% | 1.9% |
| OREGON | LANE DIRECT | 0.866 | 0.393 | 0.447 | 0.027 | 0.889 | 0.424 | 0.439 | 0.026 | 0.023 | 0.031 | (0.007) | (0.001) | 2.7% | 8.0% | -1.6% | -2.4% |
| ARIZONA | ABRAZO NETWORK | 1.403 | 1.020 | 0.382 | - | 0.889 | 0.511 | 0.377 | - | (0.514) | (0.509) | (0.005) | 0.000 | -36.6% | -49.9% | -1.4% | 0.0% |
| CALIFORNIA | CENTINELA VALLEY IPA MG INC | 0.818 | 0.339 | 0.436 | 0.043 | 0.886 | 0.413 | 0.433 | 0.040 | 0.068 | 0.074 | (0.003) | (0.003) | 8.3% | 21.8% | -0.7% | -6.2% |
| CALIFORNIA | JOHN MUIR HEALTH NETWORK | 0.851 | 0.388 | 0.447 | 0.016 | 0.884 | 0.426 | 0.442 | 0.016 | 0.033 | 0.038 | (0.005) | 0.000 | 3.9% | 9.9% | -1.2% | 0.7% |
| WASHINGTON | SNOHOMISH DIRECT | 0.863 | 0.401 | 0.441 | 0.021 | 0.882 | 0.429 | 0.433 | 0.020 | 0.019 | 0.028 | (0.008) | (0.001) | 2.2% | 7.0% | -1.9% | -2.7% |
| OREGON | VENETA MEDICAL CLINIC | 1.142 | 0.682 | 0.460 | - | 0.882 | 0.441 | 0.440 | - | (0.260) | (0.240) | (0.020) | 0.000 | -22.8% | -35.3% | -4.3% | 0.0% |
| TEXAS | Deuteronomy-2 | 0.870 | 0.434 | 0.412 | 0.023 | 0.880 | 0.452 | 0.406 | 0.023 | 0.011 | 0.017 | (0.006) | (0.001) | 1.2% | 4.0% | -1.5% | -2.2% |
| CALIFORNIA | ST JUDE AFFILIATED PHYSICANS | 0.840 | 0.380 | 0.445 | 0.014 | 0.878 | 0.425 | 0.439 | 0.014 | 0.038 | 0.044 | (0.006) | (0.000) | 4.5% | 11.6% | -1.4% | -2.1% |
| WASHINGTON | UNK | 0.888 | 0.394 | 0.472 | 0.023 | 0.875 | 0.396 | 0.458 | 0.022 | (0.013) | 0.002 | (0.014) | (0.001) | -1.5% | 0.5% | -2.9% | -4.4% |
| COLORADO | DENVER PROPRIETARY SECURE | 0.860 | 0.411 | 0.432 | 0.018 | 0.874 | 0.430 | 0.426 | 0.017 | 0.013 | 0.019 | (0.005) | (0.000) | 1.6% | 4.6% | -1.2% | -2.6% |
| CALIFORNIA | TORRANCE HOSPITAL IPA | 0.870 | 0.432 | 0.420 | 0.018 | 0.873 | 0.440 | 0.416 | 0.017 | 0.003 | 0.008 | (0.004) | (0.001) | 0.3% | 1.7% | -1.0% | -3.6% |
| WASHINGTON | MULTICARE | 0.867 | 0.405 | 0.442 | 0.021 | 0.871 | 0.418 | 0.433 | 0.021 | 0.004 | 0.013 | (0.009) | (0.000) | 0.4% | 3.2% | -2.0% | -1.4% |
| CALIFORNIA | Independence IPA | 0.870 | 0.402 | 0.430 | 0.038 | 0.871 | 0.410 | 0.423 | 0.038 | 0.000 | 0.007 | (0.007) | (0.000) | 0.0% | 1.8% | -1.6% | -0.9% |
| ARIZONA | PINAL HEALTH CARE NETWORK | 0.869 | 0.419 | 0.414 | 0.035 | 0.869 | 0.427 | 0.408 | 0.033 | (0.000) | 0.009 | (0.007) | (0.002) | 0.0% | 2.1% | -1.6% | -5.4% |
| CALIFORNIA | OJAI VALLEY MEDICAL | 0.857 | 0.351 | 0.485 | 0.022 | 0.869 | 0.371 | 0.476 | 0.022 | 0.011 | 0.020 | (0.008) | (0.000) | 1.3% | 5.7% | -1.7% | -1.5% |
| COLORADO | LOVELAND PROPRIETARY | 0.874 | 0.411 | 0.443 | 0.020 | 0.863 | 0.411 | 0.433 | 0.019 | (0.010) | (0.000) | (0.009) | (0.000) | -1.2% | -0.1% | -2.1% | -1.6% |
| TEXAS | Jefferson Phys Grp | 0.872 | 0.434 | 0.410 | 0.029 | 0.861 | 0.428 | 0.406 | 0.027 | (0.011) | (0.005) | (0.004) | (0.002) | -1.2% | -1.2% | -0.9% | -6.1% |
| CALIFORNIA | Brookwood Internal Medical | 0.951 | 0.464 | 0.487 | - | 0.859 | 0.383 | 0.476 | - | (0.092) | (0.081) | (0.012) | 0.000 | -9.7% | -17.4% | -2.4% | 0.0% |
| CALIFORNIA | SONOMA COUNTY PRIMARY CARE IPA | 0.757 | 0.296 | 0.451 | 0.010 | 0.857 | 0.399 | 0.448 | 0.011 | 0.101 | 0.103 | (0.003) | 0.001 | 13.3% | 34.8% | -0.7% | 5.4% |
| CALIFORNIA | ADOC-FOUNTAIN VALLEY DIVISION | 0.839 | 0.384 | 0.427 | 0.029 | 0.856 | 0.405 | 0.422 | 0.029 | 0.017 | 0.021 | (0.004) | (0.000) | 2.0% | 5.5% | -1.0% | -0.4% |
| COLORADO | COLORADO SPRINGS DIRECT | 0.849 | 0.401 | 0.428 | 0.020 | 0.855 | 0.413 | 0.422 | 0.019 | 0.006 | 0.012 | (0.005) | (0.001) | 0.7% | 3.0% | -1.3% | -3.5% |
| COLORADO | FREMONT COUNTY SECURE | 0.764 | 0.330 | 0.412 | 0.022 | 0.853 | 0.422 | 0.410 | 0.020 | 0.089 | 0.092 | (0.002) | (0.001) | 11.6% | 28.0% | -0.5% | -6.3% |
| WASHINGTON | EASTSIDE DIRECT | 0.850 | 0.371 | 0.466 | 0.013 | 0.851 | 0.383 | 0.455 | 0.012 | 0.001 | 0.013 | (0.011) | (0.001) | 0.1% | 3.4% | -2.3% | -8.1% |
| ARIZONA | COMPLETE ACCESS NETWORK | 0.823 | 0.376 | 0.428 | 0.018 | 0.847 | 0.408 | 0.421 | 0.017 | 0.024 | 0.032 | (0.006) | (0.001) | 2.9% | 8.5% | -1.5% | -5.9% |
| COLORADO | PUEBLO PROPRIETARY CENTURA | 0.848 | 0.381 | 0.435 | 0.032 | 0.841 | 0.380 | 0.429 | 0.031 | (0.007) | (0.001) | (0.006) | (0.001) | -0.8% | -0.2% | -1.3% | -2.1% |
| OKLAHOMA | NORMAN PHO PCPS | 0.802 | 0.341 | 0.437 | 0.024 | 0.838 | 0.379 | 0.436 | 0.022 | 0.036 | 0.038 | (0.000) | (0.002) | 4.5% | 11.3% | -0.1% | -9.2% |
| WASHINGTON | PEACEHEALTH MEDICAL GROUP | 0.798 | 0.354 | 0.413 | 0.032 | 0.823 | 0.386 | 0.408 | 0.030 | 0.025 | 0.032 | (0.005) | (0.002) | 3.2% | 9.1% | -1.3% | -5.7% |
| CALIFORNIA | LA VIDA MULTISPECIALTY | 0.828 | 0.349 | 0.453 | 0.026 | 0.816 | 0.345 | 0.446 | 0.025 | (0.013) | (0.005) | (0.008) | (0.001) | -1.5% | -1.3% | -1.7% | -2.6% |

**INGENIX.**

RAF by Component Report
(1) - Actual Prospective Jan 2010 MOR Members, RAF & PMPM
(2) - 2010 EOL Projection as of 3/31/10
(3) - RAF Degradation: March less January MOR RAF plus a degradation factor of 0.4% per month from March to July
(4) - Projected July 2010 RAF based on Jan 2010 actuals plus EOL plus RAF Degradation

| DEC State | Provider Group Name | January 2010 RAF Components | | | | July 2010 RAF Components | | | | Avg RAF Improvement (Jan to Jul) | | | | Avg % RAF Improvement (Jan to Jul) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan Total RAF (1) | HCC (1) | Age/Sex (1) | Special Status (1) | July Total RAF (4) | HCC (4) | Age/Sex (4) | Special Status (4) | RAF | HCC | Age/Sex | Special Status | RAF | HCC | Age/Sex | Special Status |
| CALIFORNIA | RIVERSIDE PHYS NTWK RSDE COMM | 0.797 | 0.350 | 0.415 | 0.032 | 0.815 | 0.375 | 0.409 | 0.031 | 0.018 | 0.025 | (0.006) | (0.001) | 2.2% | 7.2% | -1.5% | -3.2% |
| WASHINGTON | VALLEY DIRECT | 0.779 | 0.325 | 0.437 | 0.018 | 0.815 | 0.365 | 0.432 | 0.018 | 0.035 | 0.040 | (0.005) | (0.000) | 4.5% | 12.3% | -1.1% | -0.2% |
| WASHINGTON | HIGHLINE MSO (CMG) | 0.775 | 0.298 | 0.460 | 0.017 | 0.813 | 0.344 | 0.454 | 0.015 | 0.038 | 0.046 | (0.006) | (0.002) | 4.9% | 15.3% | -1.3% | -9.0% |
| OKLAHOMA | CANADIAN VALLEY | 0.791 | 0.346 | 0.419 | 0.026 | 0.811 | 0.375 | 0.411 | 0.024 | 0.020 | 0.029 | (0.007) | (0.002) | 2.5% | 8.3% | -1.7% | -5.9% |
| CALIFORNIA | PACIFIC INDEPENDENT PHY ASSOC | 0.814 | 0.345 | 0.440 | 0.029 | 0.802 | 0.340 | 0.434 | 0.028 | (0.012) | (0.005) | (0.006) | (0.001) | -1.5% | -1.4% | -1.5% | -2.8% |
| CALIFORNIA | SIERRA NEVADA MEDICAL ASSOC | 0.791 | 0.346 | 0.431 | 0.014 | 0.788 | 0.349 | 0.426 | 0.013 | (0.003) | 0.003 | (0.005) | (0.001) | -0.3% | 0.7% | -1.1% | -4.3% |
| CALIFORNIA | MARIN IPA - SONOMA | 0.712 | 0.267 | 0.436 | 0.009 | 0.785 | 0.327 | 0.448 | 0.011 | 0.074 | 0.060 | 0.012 | 0.002 | 10.3% | 22.3% | 2.7% | 23.8% |
| TEXAS | SAN ANTONIO DCN | 0.647 | 0.189 | 0.416 | 0.042 | 0.785 | 0.357 | 0.385 | 0.043 | 0.138 | 0.168 | (0.031) | 0.001 | 21.4% | 89.2% | -7.4% | 1.2% |
| OKLAHOMA | THE PHYSICIANS GROUP | 0.775 | 0.345 | 0.402 | 0.027 | 0.784 | 0.360 | 0.399 | 0.026 | 0.009 | 0.014 | (0.004) | (0.002) | 1.2% | 4.1% | -0.9% | -5.5% |
| CALIFORNIA | PORTERVILLE | 0.797 | 0.331 | 0.415 | 0.051 | 0.783 | 0.334 | 0.406 | 0.043 | (0.014) | 0.003 | (0.009) | (0.008) | -1.7% | 0.9% | -2.2% | -15.0% |
| ARIZONA | RURAL AREA NETWORK | 0.753 | 0.335 | 0.403 | 0.014 | 0.783 | 0.368 | 0.401 | 0.014 | 0.030 | 0.032 | (0.002) | (0.000) | 4.0% | 9.7% | -0.5% | -1.4% |
| CALIFORNIA | SIERRA MEDICAL CLINIC, INC | 0.678 | 0.119 | 0.515 | 0.044 | 0.779 | 0.257 | 0.484 | 0.039 | 0.101 | 0.138 | (0.031) | (0.006) | 14.9% | 116.0% | -6.1% | -12.5% |
| CALIFORNIA | ALLIED PHYSICIANS OF CALIF | 0.794 | 0.308 | 0.459 | 0.027 | 0.779 | 0.299 | 0.453 | 0.028 | (0.015) | (0.009) | (0.006) | 0.000 | -1.9% | -2.9% | -1.4% | 1.6% |
| WASHINGTON | Meadowbrook Urgent Care | 0.650 | 0.156 | 0.456 | 0.038 | 0.759 | 0.270 | 0.457 | 0.033 | 0.109 | 0.114 | 0.001 | (0.006) | 16.8% | 73.2% | 0.3% | -15.1% |
| COLORADO | BOULDER COUNTY SECURE | 0.755 | 0.325 | 0.416 | 0.014 | 0.750 | 0.326 | 0.410 | 0.014 | (0.006) | 0.000 | (0.006) | (0.000) | -0.7% | 0.1% | -1.4% | -0.5% |
| CALIFORNIA | EL ROSE MG | 0.619 | 0.221 | 0.398 | - | 0.737 | 0.338 | 0.399 | - | 0.119 | 0.118 | 0.001 | 0.000 | 19.2% | 53.5% | 0.2% | 0.0% |
| CALIFORNIA | BROWN & TOLAND MED GRP | 0.698 | 0.251 | 0.430 | 0.017 | 0.734 | 0.292 | 0.423 | 0.018 | 0.036 | 0.041 | (0.006) | 0.001 | 5.1% | 16.3% | -1.5% | 5.8% |
| CALIFORNIA | IMPERIAL CNTY PHYS MEDICAL GRP | 0.668 | 0.232 | 0.411 | 0.025 | 0.718 | 0.286 | 0.409 | 0.023 | 0.050 | 0.054 | (0.002) | (0.002) | 7.5% | 23.5% | -0.5% | -9.1% |
| COLORADO | SECURE ADVANTAGE CO | 0.726 | 0.290 | 0.414 | 0.022 | 0.716 | 0.289 | 0.409 | 0.018 | (0.010) | (0.001) | (0.005) | (0.004) | -1.4% | -0.4% | -1.2% | -17.5% |
| CALIFORNIA | Visalia Medical Clinic | 0.767 | 0.298 | 0.450 | 0.019 | 0.697 | 0.252 | 0.429 | 0.016 | (0.071) | (0.046) | (0.021) | (0.003) | -9.2% | -15.5% | -4.7% | -17.2% |
| OREGON | FANNO CREEK | 0.736 | 0.258 | 0.466 | 0.012 | 0.693 | 0.225 | 0.457 | 0.011 | (0.044) | (0.033) | (0.009) | (0.001) | -5.9% | -13.0% | -2.0% | -9.2% |
| CALIFORNIA | PRUDENT MEDICAL GROUP | 0.657 | 0.206 | 0.440 | 0.011 | 0.692 | 0.257 | 0.426 | 0.009 | 0.035 | 0.051 | (0.014) | (0.002) | 5.3% | 24.8% | -3.2% | -20.3% |
| OKLAHOMA | FAMILY MEDICINE SPECIALISTS | 0.714 | 0.254 | 0.402 | 0.058 | 0.679 | 0.236 | 0.389 | 0.054 | (0.035) | (0.018) | (0.012) | (0.005) | -4.9% | -7.1% | -3.0% | -7.9% |
| CALIFORNIA | UNIVERSAL CARE MEDICAL GROUP | 0.553 | - | 0.511 | 0.042 | 0.676 | 0.142 | 0.469 | 0.065 | 0.124 | 0.142 | (0.041) | 0.024 | 22.4% | 0.0% | -8.1% | 57.5% |
| CALIFORNIA | PREMIER CARE IPA | 0.704 | 0.285 | 0.402 | 0.017 | 0.672 | 0.259 | 0.401 | 0.013 | (0.032) | (0.026) | (0.002) | (0.004) | -4.5% | -9.1% | -0.4% | -24.3% |
| CALIFORNIA | AMVI | 0.571 | 0.049 | 0.480 | 0.042 | 0.608 | 0.076 | 0.492 | 0.041 | 0.038 | 0.027 | 0.012 | (0.001) | 6.6% | 54.8% | 2.5% | -1.6% |
| WASHINGTON | PROVIDENCE MED GRP | 0.585 | 0.172 | 0.395 | 0.018 | 0.598 | 0.184 | 0.389 | 0.025 | 0.013 | 0.012 | (0.006) | 0.007 | 2.3% | 7.2% | -1.5% | 36.3% |
| CALIFORNIA | KOREAN AMERICAN MEDICAL GROUP | 0.535 | 0.104 | 0.426 | 0.006 | 0.578 | 0.152 | 0.418 | 0.008 | 0.043 | 0.048 | (0.008) | 0.002 | 8.0% | 46.7% | -1.9% | 40.3% |
| OREGON | HEALTHMAX | 0.371 | 0.080 | 0.291 | - | 0.557 | 0.271 | 0.286 | - | 0.186 | 0.191 | (0.005) | 0.000 | 50.2% | 237.7% | -1.6% | 0.0% |
| WASHINGTON | PACIFIC MEDICAL | 2.416 | 2.112 | 0.304 | - | 0.552 | 0.070 | 0.483 | - | (1.864) | (2.042) | 0.178 | 0.000 | -77.1% | -96.7% | 58.6% | 0.0% |
| NEVADA | SECURE ADVANTAGE NV | 0.000 | - | - | - | 0.526 | 0.148 | 0.377 | - | 0.526 | 0.148 | 0.377 | 0.000 | 0.0% | 0.0% | 0.0% | 0.0% |
| ARIZONA | KINO NETWORK | 0.461 | - | 0.461 | - | 0.478 | 0.006 | 0.473 | - | 0.017 | 0.006 | 0.011 | 0.000 | 3.7% | 0.0% | 2.5% | 0.0% |
| WASHINGTON | TUALITY HEALTH ALLIANCE | 0.461 | - | 0.461 | - | 0.459 | 0.006 | 0.454 | - | (0.002) | 0.006 | (0.007) | 0.000 | -0.3% | 0.0% | -1.6% | 0.0% |
| OKLAHOMA | Jerry A Nelms Do Inc | 0.395 | 0.019 | 0.357 | 0.019 | 0.397 | 0.028 | 0.351 | 0.019 | 0.002 | 0.008 | (0.006) | (0.000) | 0.6% | 43.0% | -1.6% | -1.6% |
| WASHINGTON | PORTLAND AVENUE FAMILY CLINIC | 0.398 | - | 0.398 | - | 0.391 | - | 0.392 | - | (0.006) | 0.000 | (0.006) | 0.000 | -1.6% | 0.0% | -1.6% | 0.0% |

# EXHIBIT 12

# PacifiCare®

GENERAL SERVICES AGREEMENT

Agreement No.:

Effective Date:         October 26, 2005

Expiration Date:        July 31, 2010

Name:                   WellMed Medical Management, Inc.

Address:                8637 Fredericksburg Road., Suite 360; San Antonio, TX 78240

Telephone:              210.617.4016

This General Services Agreement ("**Agreement**") is entered into as of the Effective Date by and between PacifiCare Health Systems, Inc. on behalf of itself and its Associated Companies ("**PacifiCare**"), and the above-named WellMed Medical Management, Inc. ("**WMMI**"), a Texas corporation, and consists of this signature page and the following documents, which are attached hereto and made a part hereof by this reference:

      Schedule A, Special Conditions
      Schedule B, General Terms & Conditions
      Schedule C, Price, Payment & Delivery Terms
      Schedule D, Service Specifications
      Schedule E, Business Associate Addendum

The rights of PacifiCare set forth in this Agreement shall inure to all its Associated Companies. The parties have caused this Agreement to be executed and warrant that their respective signatories are authorized to execute this Agreement as of the effective date.

WellMed Medical Management, Inc. ("**WMMI**")

By: _____
Name: _____
Title: _____

Address for Notices:
WellMed Medical Management, Inc.
8637 Fredericksburg Road, Suite 360
San Antonio, TX 78240
Attn:  President

PacifiCare Health Systems, Inc. ("**PacifiCare**")

By: _____
Name: _Austin Pitman_____
Title: _President_____

Address for Notices:
PacifiCare Health Systems
Network Management
Attn: Vice President
5001 LBJ Freeway #600
Dallas, TX 75244

CC:
PacifiCare Health Systems
Attn: Network Management
6200 Northwest Freeway
San Antonio, TX 78249

SANANTONIO 439038v7 51445-00007                    1

SCHEDULE C
PRICE, PAYMENT & DELIVERY TERMS

C-1    PRICING and DELIVERABLES:

A.    Both parties agree to the following pricing for the Services to be rendered by WMMI.  PacifiCare is paid for its Medicare Membership by the Centers for Medicare and Medicaid Services ("**CMS**") based on reported diagnoses as submitted in the encounter data by Practitioners. PacifiCare may increase its Medicare revenue by (i) reviewing targeted member diagnosis charts that it suspects have miscoded or unreported diagnosis information; and (ii) reporting the missing or updated information to CMS.  To this end, WMMI will evaluate the accuracy of Practitioner diagnostic coding for PacifiCare's Medicare Membership, to ensure maximization of risk adjusted payments by CMS.

| Description | Fees | | | |
|---|---|---|---|---|
| Chart volume | All Medical Records made available to WMMI  in accordance with this Agreement | | | |
| Markets | Dallas Direct Network | | | |
| | | | | |
| Calculation of Fees For Services: | Included in Section SC3 | | | |
| | | | | |
| File copy charges | Pass-through to PacifiCare if levied by Practitioner | | | |
| Standard Project Reports | Included in  Fees | | | |

| Payment Schedule | PacifiCare agrees to reimburse WMMI for Practitioner compensation within thirty (30) days of receiving a monthly invoice with attached copies of signed DataRap Certification Forms. WMMI agrees to use PacifiCare's name on the explanation of payment or on an enclosed letter sent with the check . WMMI will compensate Practitioners in the amount of $20.00 for each returned signed HCCRAF form. PacifiCare will reimburse WMMI for such expense by monthly invoice.<br><br>PacifiCare agrees to reimburse WMMI for the increased HCCRAF on or before July 30 or the month the payment and calculation are received from CMS.<br><br>Beginning with the July 2008 Payment:<br>The intent is to pay a contingency for maintaining an increased  HCCRAF score.<br>If  the Year 2 July Direct HCC RAF is better than the original September Benchmark and the score is either maintained or increased in Year 3 an additional payment of 50% of the Year 2 fee schedule payment will be made to WMMI. This payment will be in addition to the Year 3 payment on the reset schedule.  If that score is maintained or increased again in Year 4 an additional payment of 25% of the Year 2 fee schedule payment will be made to WMMI.  This payment will be in addition to any payment owed for maintaining the Year 3 HCCRAF score or any monies due for Year 4 reset schedule.<br><br>100% beginning Year Two, 50% Year Three, 25% Year Four (Based on Year Two payment)<br><br><br>Future Years:<br>If the Year 3 July Direct HCC RAF is better than the original September benchmark and the Year 3 score is either maintained or increased in Year 4 an additional payment of 50% of the Year 3 fee schedule payment will be made to WMMI and an additional payment of 25% of the year two fee schedule will be made to WMMI. This payment will be in addition to the Year 4 payment on the reset schedule.<br><br>Each year beginning contract Year 3 the HCC RAF score and benchmark reset.  An additional payment is made for any increased HCC RAF scores. |
|---|---|

B.     WMMI warrants and represents that the prices set forth herein for Services are available to other purchasers in the geographic area occupied by PacifiCare and its Associated Companies, reflect the economies of doing business with PacifiCare at the volumes projected, or are necessary to meet the pricing levels of WMMI's competitors who may wish to sell to PacifiCare. WMMI shall defend, indemnify and hold PacifiCare harmless from all losses, costs or damages arising from any claim that WMMI's prices are discriminatory. The rates stated above shall include the following:

1.     Recruiting, training, and supervising reviewers and other personnel
2.     Scheduling all Practitioners
3.     Technological requirements including software and hardware
4.     Practitioner copying charges (To be reimbursed by PacifiCare)
5.     Travel Expenses including mileage
6.     Meetings as reasonably requested by PacifiCare
7.     Reasonable reporting as mutually agreed upon by the Parties in writing

8.      Any other DataRap™ Services mutually agreed upon by the Parties in writing

C-2    INVOICES:

A.      Invoices submitted by WMMI shall be sent to the following address:

> PacifiCare Health Systems
> Nick Chiechi    Mail Stop LC03-366
> 3100 Lake Center Drive
> Santa Ana, CA 92704
>
> Copy to:
> PacifiCare Health Systems
> Jeannine Ruffner
> 6200 Northwest Parkway
> San Antonio, TX 78249

B.      Unless otherwise stated, all charges shall be invoiced as follows within 30 days after Services are rendered.

C.      All invoices must contain the following data elements, to the extent applicable:
- WMMI Name and Address
- Agreement number
- PacifiCare's accounting charge number by product and state
- Price per line item and extended totals
- Attached copies of signed DataRap™ Certification Forms.
- Anything else the Parties mutually agree to include

C-3    PAYMENT TERMS:

A.      All payments to WMMI will be made by PacifiCare on the due date. Notwithstanding the above, both parties recognize that CMS may from time to time extend its reporting deadlines. The deadlines in this agreement may be moved to coincide to pay by the 30th of the month from which the payment is received. In the event any payment is not made as and when due, Payment terms are Net 30 following receipt by PacifiCare of a correct invoice.   Past due amounts, amounts outstanding for more than sixty days, shall be subject to an interest charge from the date the initial installment was due and the interest rate shall be the I lesser of one percent (1%) per month or the highest rate permitted by law. WMMI may suspend performance hereunder or terminate this Agreement in the event PacifiCare fails to make payment within 90 days of invoice but the obligation of PacifiCare to continue to pay WMMI under this Section C-3 shall continue nevertheless.  Incorrect or incomplete invoices shall be returned to supplier for correction or completion.  Payment shall be withheld on all incorrect or incomplete invoices until corrected.

B.      For a period of one (1) year after the termination of this Agreement, PacifiCare will continue to reimburse WMMI the $20.00 fee that WMMI paid the Practitioner for returning DataRap™ Certification forms.  In addition, PacifiCare will also pay WMMI an additional $20.00 for each returned confirmed DataRap™ Certification form.

**Schedule SC-3A**

On or before July 31, 2006 PacifiCare will make a payment to WMMI in accordance to the  following schedule for 2006 July Direct HCCRAF:   This fee schedule is based on the 2005 September Benchmark being .49.  If that benchmark is finalized to be a different number in January of  2006, then this fee schedule will be adjusted in accordance to the same methodology used to calculate this schedule.  No Payment will be made if the 2006 July Direct HCCRAF score drops below the 2005 September Benchmark.

| 2006 July Direct HCCRAF | | WMMI DataRap fee |
|---|---|---|
| 0.5 | 0.5099 | 154,887 |
| 0.51 | 0.5199 | 309,774 |
| 0.52 | 0.5299 | 464,661 |
| 0.53 | 0.5399 | 929,322 |
| 0.54 | 0.5499 | 1,161,652 |
| 0.55 | 0.5599 | 1,393,983 |
| 0.56 | 0.5699 | 1,626,313 |
| 0.57 | 0.5799 | 1,858,644 |
| 0.58 | 0.5899 | 2,090,974 |
| 0.59 | 0.5999 | 2,323,305 |
| 0.6 | 0.6099 | 2,555,635 |
| 0.61 | 0.6199 | 2,787,966 |
| 0.62 | 0.6299 | 3,020,296 |
| 0.63 | 0.6399 | 3,252,627 |
| 0.64 | 0.6499 | 3,484,957 |
| 0.65 | 0.6599 | 4,956,384 |
| 0.66 | 0.6699 | 5,266,158 |
| 0.67 | 0.6799 | 5,575,932 |
| 0.68 | 0.6899 | 5,885,706 |
| 0.69 | 0.6999 | 6,195,480 |
| 0.7 | 0.7099 | 6,505,253 |
| 0.71 | 0.7199 | 6,815,027 |
| 0.72 | 0.7299 | 7,124,801 |
| 0.73 | 0.7399 | 7,434,575 |
| 0.74 | 0.7499 | 7,744,349 |
| 0.75 | 0.7599 | 8,054,123 |
| 0.76 | 0.7699 | 8,363,897 |
| 0.77 | 0.7799 | 10,408,406 |
| 0.78 | 0.7899 | 10,780,134 |
| 0.79 | 0.7999 | 11,151,863 |
| 0.8 | 0.8099 | 11,523,592 |
| 0.81 | 0.8199 | 11,895,321 |
| 0.82 | 0.8299 | 12,267,049 |
| 0.83 | 0.8399 | 12,638,778 |
| 0.84 | 0.8499 | 13,010,507 |
| 0.85 | 0.8599 | 13,382,236 |
| 0.86 | 0.8699 | 13,753,965 |
| 0.87 | 0.8799 | 14,125,693 |
| 0.88 | 0.8899 | 14,497,422 |
| 0.89 | 0.8999 | 14,869,151 |
| 0.9 | 0.9099 | 15,240,880 |
| 0.91 | 0.9199 | 17,564,184 |
| 0.92 | 0.9299 | 17,982,379 |
| 0.93 | 0.9399 | 18,400,574 |
| 0.94 | 0.9499 | 18,818,769 |
| 0.95 | 0.9599 | 19,236,964 |
| 0.96 | 0.9699 | 19,655,159 |
| 0.97 | 0.9799 | 20,073,354 |

On or before July 31, 2007, PacifiCare will make a payment to WMMI in accordance to the  following schedule for 2007 July Direct HCCRAF:  This fee schedule is based on the 2005 September Benchmark being .49.  If the 2005 September Benchmark is determined to be a different number in January of  2006, then this fee schedule will be adjusted in accordance to the same methodology used to calculate this schedule.  No adjustment will be made  to adjust the 2005 Benchmark on the payment fee schedule.  No Payment will be made if the 2007 July Direct HCCRAF score drops below the 2005 September Benchmark.  PacifiCare has the right to terminate this contract if the 2007 July Direct HCCRAF does not increase by at least .05 as compared to the 2005 September Benchmark.  If the 2007 July Direct HCCRAF is not at a score of .54; then PacifiCare has the right to immediately terminate this contract.

| 2007 July Direct HCCRAF | | WMMI DataRap fee |
|---|---|---|
| 0.5 | 0.5099 | 206,516 |
| 0.51 | 0.5199 | 413,032 |
| 0.52 | 0.5299 | 619,548 |
| 0.53 | 0.5399 | 1,239,096 |
| 0.54 | 0.5499 | 1,548,870 |
| 0.55 | 0.5599 | 1,858,644 |
| 0.56 | 0.5699 | 2,168,418 |
| 0.57 | 0.5799 | 2,478,192 |
| 0.58 | 0.5899 | 2,787,966 |
| 0.59 | 0.5999 | 3,097,740 |
| 0.6 | 0.6099 | 3,407,514 |
| 0.61 | 0.6199 | 3,717,288 |
| 0.62 | 0.6299 | 4,027,062 |
| 0.63 | 0.6399 | 4,336,836 |
| 0.64 | 0.6499 | 4,646,610 |
| 0.65 | 0.6599 | 6,608,511 |
| 0.66 | 0.6699 | 7,021,543 |
| 0.67 | 0.6799 | 7,434,575 |
| 0.68 | 0.6899 | 7,847,607 |
| 0.69 | 0.6999 | 8,260,639 |
| 0.7 | 0.7099 | 8,673,671 |
| 0.71 | 0.7199 | 9,086,703 |
| 0.72 | 0.7299 | 9,499,735 |
| 0.73 | 0.7399 | 9,912,767 |

| | | |
|---|---|---|
| 0.74 | 0.7499 | 10,325,799 |
| 0.75 | 0.7599 | 10,738,831 |
| 0.76 | 0.7699 | 11,151,863 |
| 0.77 | 0.7799 | 13,877,874 |
| 0.78 | 0.7899 | 14,373,512 |
| 0.79 | 0.7999 | 14,869,151 |
| 0.8 | 0.8099 | 15,364,789 |
| 0.81 | 0.8199 | 15,860,428 |
| 0.82 | 0.8299 | 16,356,066 |
| 0.83 | 0.8399 | 16,851,704 |
| 0.84 | 0.8499 | 17,347,343 |
| 0.85 | 0.8599 | 17,842,981 |
| 0.86 | 0.8699 | 18,338,619 |
| 0.87 | 0.8799 | 18,834,258 |
| 0.88 | 0.8899 | 19,329,896 |
| 0.89 | 0.8999 | 19,825,534 |
| 0.9 | 0.9099 | 20,321,173 |
| 0.91 | 0.9199 | 23,418,913 |
| 0.92 | 0.9299 | 23,976,506 |
| 0.93 | 0.9399 | 24,534,099 |
| 0.94 | 0.9499 | 25,091,692 |
| 0.95 | 0.9599 | 25,649,285 |
| 0.96 | 0.9699 | 26,206,878 |
| 0.97 | 0.9799 | 26,764,472 |

On or before July 31, 2008, PacifiCare will make a payment to WMMI in accordance to the following schedule for 2008 July Direct HCCRAF. This fee schedule is reset to conform to a new calculation based on the 2007 April Benchmark. If the 2007 April Benchmark is determined to be a different number in July of 2007, then this fee schedule will be adjusted in accordance to the same methodology used to calculate this schedule. No Payment will be made if the 2008 July Direct HCCRAF is below the September benchmark. PacifiCare has the right to terminate this contract if the 2008 July Direct HCCRAF does not increase by at least .10 as compared the original 2005 September Benchmark. If the 2008 July Direct HCCRAF is not at a score of .59 (assuming the 2005 September Benchmark is .49); then PacifiCare has the right to immediately terminate this contract. The payment will be made in accordance with the first column below.

| DataRaps Proposal Analysis - Annuity Payment | | | | | |
|---|---|---|---|---|---|
| Assumptions | | | | | |
| Revised Membership Assumptions | | 43,204 | * In 2008 the fee schedule resets to the new April benchmark number.  The new number may not be less than the September benchmark. | | |
| Demo 2005 Projected PMPM | | 708.690 | | | |
| Demo 2006 Projected PMPM | | 709.170 | | | |
| Risk 2005 Projected PMPM | | 749.750 | | | |
| Risk 2006 Projected PMPM | | 828.537 | | | |
| Total 2005 Projected PMPM | | | 729.22 | | |
| Total 2006 Projected PMPM | | | 798.695 | | |
| Current HCC RAF | | | .58* | | |
| Demo Component 2006 Projected Revenue | | | | | |
| Risk Component 2006 Projected Revenue | | | | | |
| | | | . | | |
| | | | Payable July 2008 | Payable July 2009 | Payable July 2010 |
| | | | WMMI DataRap fee | WMMI DataRap Fee ( If Threshold is met) | WMMI DataRap Fee ( If Threshold is met) |
| 0.59 | 0.5999 | | 429,553 | 214,777 | 107,388 |
| 0.6 | 0.6099 | | 859,106 | 429,553 | 214,777 |
| 0.61 | 0.6199 | | 1,288,660 | 644,330 | 322,165 |
| 0.62 | 0.6299 | | 1,718,213 | 859,106 | 429,553 |
| 0.63 | 0.6399 | | 2,147,766 | 1,073,883 | 536,942 |
| 0.64 | 0.6499 | | 2,577,319 | 1,288,660 | 644,330 |
| 0.65 | 0.6599 | | 3,006,873 | 1,503,436 | 751,718 |
| 0.66 | 0.6699 | | 3,436,426 | 1,718,213 | 859,106 |
| 0.67 | 0.6799 | | 3,865,979 | 1,932,990 | 966,495 |
| 0.68 | 0.6899 | | 4,295,532 | 2,147,766 | 1,073,883 |
| 0.69 | 0.6999 | | 4,725,086 | 2,362,543 | 1,181,271 |
| 0.7 | 0.7099 | | 5,154,639 | 2,577,319 | 1,288,660 |
| 0.71 | 0.7199 | | 6,701,031 | 3,350,515 | 1,675,258 |
| 0.72 | 0.7299 | | 7,216,495 | 3,608,247 | 1,804,124 |
| 0.73 | 0.7399 | | 7,731,958 | 3,865,979 | 1,932,990 |
| 0.74 | 0.7499 | | 8,247,422 | 4,123,711 | 2,061,856 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0.75 | 0.7599 | | 8,762,886 | | 4,381,443 | | 2,190,722 |
| 0.76 | 0.7699 | | 9,278,350 | | 4,639,175 | | 2,319,588 |
| 0.77 | 0.7799 | | 9,793,814 | | 4,896,907 | | 2,448,454 |
| 0.78 | 0.7899 | | 10,309,278 | | 5,154,639 | | 2,577,319 |
| 0.79 | 0.7999 | | 10,824,742 | | 5,412,371 | | 2,706,185 |
| 0.8 | 0.8099 | | 11,340,206 | | 5,670,103 | | 2,835,051 |
| 0.81 | 0.8199 | | 11,855,670 | | 5,927,835 | | 2,963,917 |
| 0.82 | 0.8299 | | 12,371,134 | | 6,185,567 | | 3,092,783 |
| 0.83 | 0.8399 | | 12,886,597 | | 6,443,299 | | 3,221,649 |
| 0.84 | 0.8499 | | 13,402,061 | | 6,701,031 | | 3,350,515 |
| 0.85 | 0.8599 | | 15,657,216 | | 7,828,608 | | 3,914,304 |
| 0.86 | 0.8699 | | 16,237,113 | | 8,118,556 | | 4,059,278 |
| 0.87 | 0.8799 | | 16,817,010 | | 8,408,505 | | 4,204,252 |
| 0.88 | 0.8899 | | 17,396,906 | | 8,698,453 | | 4,349,227 |
| 0.89 | 0.8999 | | 17,976,803 | | 8,988,402 | | 4,494,201 |
| 0.9 | 0.9099 | | 18,556,700 | | 9,278,350 | | 4,639,175 |
| 0.91 | 0.9199 | | 19,136,597 | | 9,568,299 | | 4,784,149 |
| 0.92 | 0.9299 | | 19,716,494 | | 9,858,247 | | 4,929,124 |
| 0.93 | 0.9399 | | 20,296,391 | | 10,148,195 | | 5,074,098 |
| 0.94 | 0.9499 | | 20,876,288 | | 10,438,144 | | 5,219,072 |
| 0.95 | 0.9599 | | 21,456,185 | | 10,728,092 | | 5,364,046 |
| 0.96 | 0.9699 | | 22,036,082 | | 11,018,041 | | 5,509,020 |
| 0.97 | 0.9799 | | 22,615,978 | | 11,307,989 | | 5,653,995 |

The intent of this payment fee schedule is to compensate for maintained and increased HCCRAF scores on a year over year basis. If the 2007 July Direct HCCRAF for the April Member list was increased over the 2007 September benchmark and the 2008 July Direct HCCRAF score in this year is greater than or equal to the April 2007 benchmark, than an additional payment of 50% of the prior years payment will be paid in addition to a new payment for the reset fee schedule. For Example: If the HCCRAF achieved in July 07 is .54 and that score is maintained in July 08 and additional payment of 50% of the 2007 payment will be made to the provider. The Payment would be made in accordance to the second column in the schedule file below.  For this example an additional payment of $774,435 would be paid in July 2008.  If that HCCRAF score is maintained or increased for the April Member list in July 2009 and additional payment of $387,217 in July of 2008. These payments will be made in addition to the payments made by PacifiCare to WMMI for Increases in the July HCCRAF score.

| July Direct HCCRAF | | | Payable July 2007 WMMI DataRap fee | Payable July 2008 WMMI DataRap fee | Payable July 2009 WMMI DataRap Fee |
|---|---|---|---|---|---|
| 0.5 | 0.5099 | | 206,516 | 103,258 | 51,629 |
| 0.51 | 0.5199 | | 413,032 | 206,516 | 103,258 |
| 0.52 | 0.5299 | | 619,548 | 309,774 | 154,887 |
| 0.53 | 0.5399 | | 1,239,096 | 619,548 | 309,774 |
| 0.54 | 0.5499 | | 1,548,870 | 774,435 | 387,217 |
| 0.55 | 0.5599 | | 1,858,644 | 929,322 | 464,661 |
| 0.56 | 0.5699 | | 2,168,418 | 1,084,209 | 542,104 |
| 0.57 | 0.5799 | | 2,478,192 | 1,239,096 | 619,548 |
| 0.58 | 0.5899 | | 2,787,966 | 1,393,983 | 696,991 |
| 0.59 | 0.5999 | | 3,097,740 | 1,548,870 | 774,435 |
| 0.6 | 0.6099 | | 3,407,514 | 1,703,757 | 851,878 |
| 0.61 | 0.6199 | | 3,717,288 | 1,858,644 | 929,322 |
| 0.62 | 0.6299 | | 4,027,062 | 2,013,531 | 1,006,765 |
| 0.63 | 0.6399 | | 4,336,836 | 2,168,418 | 1,084,209 |
| 0.64 | 0.6499 | | 4,646,610 | 2,323,305 | 1,161,652 |
| 0.65 | 0.6599 | | 6,608,511 | 3,304,256 | 1,652,128 |
| 0.66 | 0.6699 | | 7,021,543 | 3,510,772 | 1,755,386 |
| 0.67 | 0.6799 | | 7,434,575 | 3,717,288 | 1,858,644 |
| 0.68 | 0.6899 | | 7,847,607 | 3,923,804 | 1,961,902 |
| 0.69 | 0.6999 | | 8,260,639 | 4,130,320 | 2,065,160 |
| 0.7 | 0.7099 | | 8,673,671 | 4,336,836 | 2,168,418 |
| 0.71 | 0.7199 | | 9,086,703 | 4,543,352 | 2,271,676 |
| 0.72 | 0.7299 | | 9,499,735 | 4,749,868 | 2,374,934 |
| 0.73 | 0.7399 | | 9,912,767 | 4,956,384 | 2,478,192 |
| 0.74 | 0.7499 | | 10,325,799 | 5,162,900 | 2,581,450 |
| 0.75 | 0.7599 | | 10,738,831 | 5,369,416 | 2,684,708 |
| 0.76 | 0.7699 | | 11,151,863 | 5,575,932 | 2,787,966 |
| 0.77 | 0.7799 | | 13,877,874 | 6,938,937 | 3,469,469 |

| | | | | |
|---|---|---|---|---|
| 0.78 | 0.7899 | 14,373,512 | 7,186,756 | 3,593,378 |
| 0.79 | 0.7999 | 14,869,151 | 7,434,575 | 3,717,288 |
| 0.8 | 0.8099 | 15,364,789 | 7,682,395 | 3,841,197 |
| 0.81 | 0.8199 | 15,860,428 | 7,930,214 | 3,965,107 |
| 0.82 | 0.8299 | 16,356,066 | 8,178,033 | 4,089,016 |
| 0.83 | 0.8399 | 16,851,704 | 8,425,852 | 4,212,926 |
| 0.84 | 0.8499 | 17,347,343 | 8,673,671 | 4,336,836 |
| 0.85 | 0.8599 | 17,842,981 | 8,921,491 | 4,460,745 |
| 0.86 | 0.8699 | 18,338,619 | 9,169,310 | 4,584,655 |
| 0.87 | 0.8799 | 18,834,258 | 9,417,129 | 4,708,564 |
| 0.88 | 0.8899 | 19,329,896 | 9,664,948 | 4,832,474 |
| 0.89 | 0.8999 | 19,825,534 | 9,912,767 | 4,956,384 |
| 0.9 | 0.9099 | 20,321,173 | 10,160,586 | 5,080,293 |
| 0.91 | 0.9199 | 23,418,913 | 11,709,456 | 5,854,728 |
| 0.92 | 0.9299 | 23,976,506 | 11,988,253 | 5,994,126 |
| 0.93 | 0.9399 | 24,534,099 | 12,267,049 | 6,133,525 |
| 0.94 | 0.9499 | 25,091,692 | 12,545,846 | 6,272,923 |
| 0.95 | 0.9599 | 25,649,285 | 12,824,643 | 6,412,321 |
| 0.96 | 0.9699 | 26,206,878 | 13,103,439 | 6,551,720 |
| 0.97 | 0.9799 | 26,764,472 | 13,382,236 | 6,691,118 |

The formulas for the above calculations are listed below:

July 2006 Payment Fee Schedule:

| Row | Column A | Column B | Column C | Column E | Column F |
|---|---|---|---|---|---|
| 1 | DataRaps Proposal Analysis – Annuity Payment | | | | |
| 2 | | | | | |
| 3 | Assumptions | | | | |
| 4 | Revised Membership Assumptions | | 43204 | | |
| 5 | Demo 2005 Projected PMPM | | 708.69 | | |
| 6 | Demo 2006 Projected PMPM | | 709.17 | | |
| 7 | Risk 2005 Projected PMPM | | 749.75 | | |
| 8 | Risk 2006 Projected PMPM | | 796.67 | | |
| 9 | Total 2005 Projected PMPM | | =(C5+C7)/2 | | |
| 10 | Total 2006 Projected PMPM | | =(C8*0.75)+(C6*0.25) | | |
| 11 | Current HCC RAF | | 0.49 | | |
| 12 | Demo Component 2006 Projected Revenue | | =C6*C4*12*0.25 | | |
| 13 | Risk Component 2006 Projected Revenue | | =C8*C4*12*0.75 | | |
| 15 | Total 2006 Projected Revenue | | =C10*C4*12 | | |
| 16 | | | Incremental | Payable July 2006 | |
| 17 | | | | WMMI DataRap | WMMI DataRap |
| 18 | July Direct HCCRAF | | | fee | % |
| 19 | | | | | |
| 20 | 0.5 | =A20+0.0099 | =(((A20)-C$11)*C$8*0.75)*C$4*12 | =C20*F20 | 0.05 |
| 21 | =+A20+0.01 | =A21+0.0099 | =(((A21)-C$11)*C$8*0.75)*C$4*12 | =C21*F21 | 0.05 |
| 22 | =+A21+0.01 | =A22+0.0099 | =(((A22)-C$11)*C$8*0.75)*C$4*12 | =C22*F22 | 0.05 |
| 23 | =+A22+0.01 | =A23+0.0099 | =(((A23)-C$11)*C$8*0.75)*C$4*12 | =C23*F23 | 0.075 |

| | | | | | |
|---|---|---|---|---|---|
| 24 | =+A23+0.01 | =A24+υ.0099 | =(((A24)-C$11)*C$8*0.75)*C$4*12 | =C24*F24 | 0.075 |
| 25 | =+A24+0.01 | =A25+0.0099 | =(((A25)-C$11)*C$8*0.75)*C$4*12 | =C25*F25 | 0.075 |
| 26 | =+A25+0.01 | =A26+0.0099 | =(((A26)-C$11)*C$8*0.75)*C$4*12 | =C26*F26 | 0.075 |
| 27 | =+A26+0.01 | =A27+0.0099 | =(((A27)-C$11)*C$8*0.75)*C$4*12 | =C27*F27 | 0.075 |
| 28 | =+A27+0.01 | =A28+0.0099 | =(((A28)-C$11)*C$8*0.75)*C$4*12 | =C28*F28 | 0.075 |
| 29 | =+A28+0.01 | =A29+0.0099 | =(((A29)-C$11)*C$8*0.75)*C$4*12 | =C29*F29 | 0.075 |
| 30 | =+A29+0.01 | =A30+0.0099 | =(((A30)-C$11)*C$8*0.75)*C$4*12 | =C30*F30 | 0.075 |
| 31 | =+A30+0.01 | =A31+0.0099 | =(((A31)-C$11)*C$8*0.75)*C$4*12 | =C31*F31 | 0.075 |
| 32 | =+A31+0.01 | =A32+0.0099 | =(((A32)-C$11)*C$8*0.75)*C$4*12 | =C32*F32 | 0.075 |
| 33 | =+A32+0.01 | =A33+0.0099 | =(((A33)-C$11)*C$8*0.75)*C$4*12 | =C33*F33 | 0.075 |
| 34 | =+A33+0.01 | =A34+0.0099 | =(((A34)-C$11)*C$8*0.75)*C$4*12 | =C34*F34 | 0.075 |
| 35 | =+A34+0.01 | =A35+0.0099 | =(((A35)-C$11)*C$8*0.75)*C$4*12 | =C35*F35 | 0.1 |
| 36 | =+A35+0.01 | =A36+0.0099 | =(((A36)-C$11)*C$8*0.75)*C$4*12 | =C36*F36 | 0.1 |
| 37 | =+A36+0.01 | =A37+0.0099 | =(((A37)-C$11)*C$8*0.75)*C$4*12 | =C37*F37 | 0.1 |
| 38 | =+A37+0.01 | =A38+0.0099 | =(((A38)-C$11)*C$8*0.75)*C$4*12 | =C38*F38 | 0.1 |
| 39 | =+A38+0.01 | =A39+0.0099 | =(((A39)-C$11)*C$8*0.75)*C$4*12 | =C39*F39 | 0.1 |
| 40 | =+A39+0.01 | =A40+0.0099 | =(((A40)-C$11)*C$8*0.75)*C$4*12 | =C40*F40 | 0.1 |
| 41 | =+A40+0.01 | =A41+0.0099 | =(((A41)-C$11)*C$8*0.75)*C$4*12 | =C41*F41 | 0.1 |
| 42 | =+A41+0.01 | =A42+0.0099 | =(((A42)-C$11)*C$8*0.75)*C$4*12 | =C42*F42 | 0.1 |
| 43 | =+A42+0.01 | =A43+0.0099 | =(((A43)-C$11)*C$8*0.75)*C$4*12 | =C43*F43 | 0.1 |
| 44 | =+A43+0.01 | =A44+0.0099 | =(((A44)-C$11)*C$8*0.75)*C$4*12 | =C44*F44 | 0.1 |

| 45 | =+A44+0.01 | =A45+0.0099 | =(((A45)-C$11)*C$8*0.75)*C$4*12 | =C45*F45 | 0.1 |
|---|---|---|---|---|---|
| 46 | =+A45+0.01 | =A46+0.0099 | =(((A46)-C$11)*C$8*0.75)*C$4*12 | =C46*F46 | 0.1 |
| 47 | =+A46+0.01 | =A47+0.0099 | =(((A47)-C$11)*C$8*0.75)*C$4*12 | =C47*F47 | 0.12 |
| 48 | =+A47+0.01 | =A48+0.0099 | =(((A48)-C$11)*C$8*0.75)*C$4*12 | =C48*F48 | 0.12 |
| 49 | =+A48+0.01 | =A49+0.0099 | =(((A49)-C$11)*C$8*0.75)*C$4*12 | =C49*F49 | 0.12 |
| 50 | =+A49+0.01 | =A50+0.0099 | =(((A50)-C$11)*C$8*0.75)*C$4*12 | =C50*F50 | 0.12 |
| 51 | =+A50+0.01 | =A51+0.0099 | =(((A51)-C$11)*C$8*0.75)*C$4*12 | =C51*F51 | 0.12 |
| 52 | =+A51+0.01 | =A52+0.0099 | =(((A52)-C$11)*C$8*0.75)*C$4*12 | =C52*F52 | 0.12 |
| 53 | =+A52+0.01 | =A53+0.0099 | =(((A53)-C$11)*C$8*0.75)*C$4*12 | =C53*F53 | 0.12 |
| 54 | =+A53+0.01 | =A54+0.0099 | =(((A54)-C$11)*C$8*0.75)*C$4*12 | =C54*F54 | 0.12 |
| 55 | =+A54+0.01 | =A55+0.0099 | =(((A55)-C$11)*C$8*0.75)*C$4*12 | =C55*F55 | 0.12 |
| 56 | =+A55+0.01 | =A56+0.0099 | =(((A56)-C$11)*C$8*0.75)*C$4*12 | =C56*F56 | 0.12 |
| 57 | =+A56+0.01 | =A57+0.0099 | =(((A57)-C$11)*C$8*0.75)*C$4*12 | =C57*F57 | 0.12 |
| 58 | =+A57+0.01 | =A58+0.0099 | =(((A58)-C$11)*C$8*0.75)*C$4*12 | =C58*F58 | 0.12 |
| 59 | =+A58+0.01 | =A59+0.0099 | =(((A59)-C$11)*C$8*0.75)*C$4*12 | =C59*F59 | 0.12 |
| 60 | =+A59+0.01 | =A60+0.0099 | =(((A60)-C$11)*C$8*0.75)*C$4*12 | =C60*F60 | 0.12 |
| 61 | =+A60+0.01 | =A61+0.0099 | =(((A61)-C$11)*C$8*0.75)*C$4*12 | =C61*F61 | 0.135 |
| 62 | =+A61+0.01 | =A62+0.0099 | =(((A62)-C$11)*C$8*0.75)*C$4*12 | =C62*F62 | 0.135 |
| 63 | =+A62+0.01 | =A63+0.0099 | =(((A63)-C$11)*C$8*0.75)*C$4*12 | =C63*F63 | 0.135 |
| 64 | =+A63+0.01 | =A64+0.0099 | =(((A64)-C$11)*C$8*0.75)*C$4*12 | =C64*F64 | 0.135 |
| 65 | =+A64+0.01 | =A65+0.0099 | =(((A65)-C$11)*C$8*0.75)*C$4*12 | =C65*F65 | 0.135 |

| 66 | =+A65+0.01 | =A66+0.0099 | =(((A66)-C$11)*C$8*0.75)*C$4*12 | =C66*F66 | 0.135 |
| 67 | =+A66+0.01 | =A67+0.0099 | =(((A67)-C$11)*C$8*0.75)*C$4*12 | =C67*F67 | 0.135 |

For the July 2007 Payment Fee Schedule:

| Row | Column A | Column B | Column C | Column E | Column F | Column H | | Column J |
|---|---|---|---|---|---|---|---|---|
| 1 | DataRaps Proposal Analysis – Annuity Payment | | | | | | | |
| 2 | Assumptions | | | | | | | |
| 3 | Revised Mem Assumpt | | 43204 | | | | | |
| 4 | Demo 2005 Projected PMPM | | 708.69 | | | | | |
| 5 | Demo 2006 Projected PMPM | | 709.17 | | | | | |
| 6 | Risk 2005 Projected PMPM | | 749.75 | | Same schedule as Year one | | | |
| 7 | Risk 2006 Projected PMPM | | 796.67 | | | | | |
| 8 | Total 2005 Projected PMPM | | =(C5+C7)/2 | | | | | |
| 9 | Total 2006 Projected PMPM | | =(C8*0.75)+(C6*0.25) | | | | | |
| 10 | Current HCC RAF | | 0.49 | | | | | |
| 11 | Demo Comp06 Projected Rev | | =C6*C4*12*0.25 | | | | | |
| 12 | Risk Comp 06 Projected Rev | | =C8*C4*12*0.75 | | | | | |
| 13 | Total 2006 Projected Revenue | | =C10*C4*12 | | | If threshold is maintained | | If threshold is maintained |
| 14 | | | | | Payable July 2007 | | | Payable July 2009 |
| 15 | | | | WMMI DataRap | WMMI DataRap | WMMI DataRap | | WMMI DataRap |
| 16 | July Direct HCCRAF | | | % | fee | fee | | fee |
| 19 | 0.5 | =A19+0.0099 | =((($A19-$C$11)*C$8)*$C$4*12) | 0.05 | =+E19*C19 | =+F19*0.5 | | =+F19*0.25 |
| 20 | =+A19+0.01 | =A20+0.0099 | =((($A20-$C$11)*C$8)*$C$4*12) | 0.05 | =+E20*C20 | =+F20*0.5 | | =+F20*0.25 |
| 21 | =+A20+0.01 | =A21+0.0099 | =((($A21-$C$11)*C$8)*$C$4*12) | 0.05 | =+E21*C21 | =+F21*0.5 | | =+F21*0.25 |
| 22 | =+A21+0.01 | =A22+0.0099 | =((($A22-$C$11)*C$8)*$C$4*12) | 0.075 | =+E22*C22 | =+F22*0.5 | | =+F22*0.25 |
| 23 | =+A22+0.01 | =A23+0.0099 | =((($A23-$C$11)*C$8)*$C$4*12) | 0.075 | =+E23*C23 | =+F23*0.5 | | =+F23*0.25 |
| 24 | =+A23+0.01 | =A24+0.0099 | =((($A24-$C$11)*C$8)*$C$4*12) | 0.075 | =+E24*C24 | =+F24*0.5 | | =+F24*0.25 |

| 25 | =+A24+0.01 | =A25+0.0099 | =(((($A25-$C$11)*$C$8)*$C$4*12) | 0.075 | =+E25*C25 | =+F25*0.5 | =+F25*0.25 |
|----|-----------|-------------|--------------------------------|-------|-----------|-----------|------------|
| 26 | =+A25+0.01 | =A26+0.0099 | =(((($A26-$C$11)*$C$8)*$C$4*12) | 0.075 | =+E26*C26 | =+F26*0.5 | =+F26*0.25 |
| 27 | =+A26+0.01 | =A27+0.0099 | =(((($A27-$C$11)*$C$8)*$C$4*12) | 0.075 | =+E27*C27 | =+F27*0.5 | =+F27*0.25 |
| 28 | =+A27+0.01 | =A28+0.0099 | =(((($A28-$C$11)*$C$8)*$C$4*12) | 0.075 | =+E28*C28 | =+F28*0.5 | =+F28*0.25 |
| 29 | =+A28+0.01 | =A29+0.0099 | =(((($A29-$C$11)*$C$8)*$C$4*12) | 0.075 | =+E29*C29 | =+F29*0.5 | =+F29*0.25 |
| 30 | =+A29+0.01 | =A30+0.0099 | =(((($A30-$C$11)*$C$8)*$C$4*12) | 0.075 | =+E30*C30 | =+F30*0.5 | =+F30*0.25 |
| 31 | =+A30+0.01 | =A31+0.0099 | =(((($A31-$C$11)*$C$8)*$C$4*12) | 0.075 | =+E31*C31 | =+F31*0.5 | =+F31*0.25 |
| 32 | =+A31+0.01 | =A32+0.0099 | =(((($A32-$C$11)*$C$8)*$C$4*12) | 0.075 | =+E32*C32 | =+F32*0.5 | =+F32*0.25 |
| 33 | =+A32+0.01 | =A33+0.0099 | =(((($A33-$C$11)*$C$8)*$C$4*12) | 0.075 | =+E33*C33 | =+F33*0.5 | =+F33*0.25 |
| 34 | =+A33+0.01 | =A34+0.0099 | =(((($A34-$C$11)*$C$8)*$C$4*12) | 0.1 | =+E34*C34 | =+F34*0.5 | =+F34*0.25 |
| 35 | =+A34+0.01 | =A35+0.0099 | =(((($A35-$C$11)*$C$8)*$C$4*12) | 0.1 | =+E35*C35 | =+F35*0.5 | =+F35*0.25 |
| 36 | =+A35+0.01 | =A36+0.0099 | =(((($A36-$C$11)*$C$8)*$C$4*12) | 0.1 | =+E36*C36 | =+F36*0.5 | =+F36*0.25 |
| 37 | =+A36+0.01 | =A37+0.0099 | =(((($A37-$C$11)*$C$8)*$C$4*12) | 0.1 | =+E37*C37 | =+F37*0.5 | =+F37*0.25 |
| 38 | =+A37+0.01 | =A38+0.0099 | =(((($A38-$C$11)*$C$8)*$C$4*12) | 0.1 | =+E38*C38 | =+F38*0.5 | =+F38*0.25 |
| 39 | =+A38+0.01 | =A39+0.0099 | =(((($A39-$C$11)*$C$8)*$C$4*12) | 0.1 | =+E39*C39 | =+F39*0.5 | =+F39*0.25 |
| 40 | =+A39+0.01 | =A40+0.0099 | =(((($A40-$C$11)*$C$8)*$C$4*12) | 0.1 | =+E40*C40 | =+F40*0.5 | =+F40*0.25 |
| 41 | =+A40+0.01 | =A41+0.0099 | =(((($A41-$C$11)*$C$8)*$C$4*12) | 0.1 | =+E41*C41 | =+F41*0.5 | =+F41*0.25 |
| 42 | =+A41+0.01 | =A42+0.0099 | =(((($A42-$C$11)*$C$8)*$C$4*12) | 0.1 | =+E42*C42 | =+F42*0.5 | =+F42*0.25 |
| 43 | =+A42+0.01 | =A43+0.0099 | =(((($A43-$C$11)*$C$8)*$C$4*12) | 0.1 | =+E43*C43 | =+F43*0.5 | =+F43*0.25 |
| 44 | =+A43+0.01 | =A44+0.0099 | =(((($A44-$C$11)*$C$8)*$C$4*12) | 0.1 | =+E44*C44 | =+F44*0.5 | =+F44*0.25 |
| 45 | =+A44+0.01 | =A45+0.0099 | =(((($A45-$C$11)*$C$8)*$C$4*12) | 0.1 | =+E45*C45 | =+F45*0.5 | =+F45*0.25 |

| 46 | =+A45+0.01 | =A46+0.0099 | =((($A46-$C$11)*$C$8)*$C$4*12) | 0.12 | =+E46*C46 | =+F46*0.5 | =+F46*0.25 |
| 47 | =+A46+0.01 | =A47+0.0099 | =((($A47-$C$11)*$C$8)*$C$4*12) | 0.12 | =+E47*C47 | =+F47*0.5 | =+F47*0.25 |
| 48 | =+A47+0.01 | =A48+0.0099 | =((($A48-$C$11)*$C$8)*$C$4*12) | 0.12 | =+E48*C48 | =+F48*0.5 | =+F48*0.25 |
| 49 | =+A48+0.01 | =A49+0.0099 | =((($A49-$C$11)*$C$8)*$C$4*12) | 0.12 | =+E49*C49 | =+F49*0.5 | =+F49*0.25 |
| 50 | =+A49+0.01 | =A50+0.0099 | =((($A50-$C$11)*$C$8)*$C$4*12) | 0.12 | =+E50*C50 | =+F50*0.5 | =+F50*0.25 |
| 51 | =+A50+0.01 | =A51+0.0099 | =((($A51-$C$11)*$C$8)*$C$4*12) | 0.12 | =+E51*C51 | =+F51*0.5 | =+F51*0.25 |
| 52 | =+A51+0.01 | =A52+0.0099 | =((($A52-$C$11)*$C$8)*$C$4*12) | 0.12 | =+E52*C52 | =+F52*0.5 | =+F52*0.25 |
| 53 | =+A52+0.01 | =A53+0.0099 | =((($A53-$C$11)*$C$8)*$C$4*12) | 0.12 | =+E53*C53 | =+F53*0.5 | =+F53*0.25 |
| 54 | =+A53+0.01 | =A54+0.0099 | =((($A54-$C$11)*$C$8)*$C$4*12) | 0.12 | =+E54*C54 | =+F54*0.5 | =+F54*0.25 |
| 55 | =+A54+0.01 | =A55+0.0099 | =((($A55-$C$11)*$C$8)*$C$4*12) | 0.12 | =+E55*C55 | =+F55*0.5 | =+F55*0.25 |
| 56 | =+A55+0.01 | =A56+0.0099 | =((($A56-$C$11)*$C$8)*$C$4*12) | 0.12 | =+E56*C56 | =+F56*0.5 | =+F56*0.25 |
| 57 | =+A56+0.01 | =A57+0.0099 | =((($A57-$C$11)*$C$8)*$C$4*12) | 0.12 | =+E57*C57 | =+F57*0.5 | =+F57*0.25 |
| 58 | =+A57+0.01 | =A58+0.0099 | =((($A58-$C$11)*$C$8)*$C$4*12) | 0.12 | =+E58*C58 | =+F58*0.5 | =+F58*0.25 |
| 59 | =+A58+0.01 | =A59+0.0099 | =((($A59-$C$11)*$C$8)*$C$4*12) | 0.12 | =+E59*C59 | =+F59*0.5 | =+F59*0.25 |
| 60 | =+A59+0.01 | =A60+0.0099 | =((($A60-$C$11)*$C$8)*$C$4*12) | 0.135 | =+E60*C60 | =+F60*0.5 | =+F60*0.25 |
| 61 | =+A60+0.01 | =A61+0.0099 | =((($A61-$C$11)*$C$8)*$C$4*12) | 0.135 | =+E61*C61 | =+F61*0.5 | =+F61*0.25 |
| 62 | =+A61+0.01 | =A62+0.0099 | =((($A62-$C$11)*$C$8)*$C$4*12) | 0.135 | =+E62*C62 | =+F62*0.5 | =+F62*0.25 |
| 63 | =+A62+0.01 | =A63+0.0099 | =((($A63-$C$11)*$C$8)*$C$4*12) | 0.135 | =+E63*C63 | =+F63*0.5 | =+F63*0.25 |
| 64 | =+A63+0.01 | =A64+0.0099 | =((($A64-$C$11)*$C$8)*$C$4*12) | 0.135 | =+E64*C64 | =+F64*0.5 | =+F64*0.25 |
| 65 | =+A64+0.01 | =A65+0.0099 | =((($A65-$C$11)*$C$8)*$C$4*12) | 0.135 | =+E65*C65 | =+F65*0.5 | =+F65*0.25 |
| 66 | =+A65+0.01 | =A66+0.0099 | =((($A66-$C$11)*$C$8)*$C$4*12) | 0.135 | =+E66*C66 | =+F66*0.5 | =+F66*0.25 |

For the July 2008 and Future Years Payment Fee Schedule:

| Row | Column A | Column B | Column C | Column E | Column F | Column G | Column I |
|---|---|---|---|---|---|---|---|
| | DataRaps Proposal Analysis - Annuity Payment | | | | | | |
| 1 | Assumptions | | | | | | |
| 4 | Revised Membership Assumptions | | =' 2006 Payment Fee Schedule'!C4 | * In 2008 the fee schedule resets to the new April benchmark number.  The new number may not be less than the September benchmark. | | | |
| 5 | Demo 2005 Projected PMPM | | 708.69 | | | | |
| 6 | Demo 2006 Projected PMPM | | 709.17 | | | | |
| 7 | Risk 2005 Projected PMPM | | 749.75 | | | | |
| 8 | Risk 2006 Projected PMPM | | =796.67*1.04 | | | | |
| 9 | Total 2005 Projected PMPM | | =(C5+C7)/2 | | | | |
| 10 | Total 2006 Projected PMPM | | =(C8*0.75)+(C6*0.25) | | | | |
| 11 | Current HCC RAF | | 0.58 | * | | | |
| 12 | Demo Component 2006 Projected Revenue | | =C6*C4*12*0.25 | | | | |
| 13 | Risk Component 2006 Projected Revenue | | =C8*C4*12*0.75 | | | If threshold is maintained | If threshold is maintained |
| 14 | Total 2006 Projected Revenue | | =C10*C4*12 | | | | |
| 15 | | | | | | | |
| 16 | | | | Payable July 2008 | | Payable July 2009 | Payable July 2010 |
| 17 | | | PCTX Incremental | WMMI DataRap | | WMMI DataRap | WMMI DataRap |
| 18 | | | Revenue 2007 and 08 @ 100% | fee | | fee | fee |
| 19 | | | | | | | |
| 20 | 0.59 | =A20+0.0099 | =((($A20-$C$11)*$C$8)*$C$4*12) | =+D20*C20 | | =+E20*0.5 | =+E20*0.25 |
| 21 | =+A20+0.01 | =A21+0.0099 | =((($A21-$C$11)*$C$8)*$C$4*12) | =+D21*C21 | | =+E21*0.5 | =+E21*0.25 |
| 22 | =+A21+0.01 | =A22+0.0099 | =((($A22-$C$11)*$C$8)*$C$4*12) | =+D22*C22 | | =+E22*0.5 | =+E22*0.25 |
| 23 | =+A22+0.01 | =A23+0.0099 | =((($A23-$C$11)*$C$8)*$C$4*12) | =+D23*C23 | | =+E23*0.5 | =+E23*0.25 |
| 24 | =+A23+0.01 | =A24+0.0099 | =((($A24-$C$11)*$C$8)*$C$4*12) | =+D24*C24 | | =+E24*0.5 | =+E24*0.25 |
| 25 | =+A24+0.01 | =A25+0.0099 | =((($A25-$C$11)*$C$8)*$C$4*12) | =+D25*C25 | | =+E25*0.5 | =+E25*0.25 |
| 26 | =+A25+0.01 | =A26+0.0099 | =((($A26-$C$11)*$C$8)*$C$4*12) | =+D26*C26 | | =+E26*0.5 | =+E26*0.25 |
| 27 | =+A26+0.01 | =A27+0.0099 | =((($A27-$C$11)*$C$8)*$C$4*12) | =+D27*C27 | | =+E27*0.5 | =+E27*0.25 |
| 28 | =+A27+0.01 | =A28+0.0099 | =((($A28-$C$11)*$C$8)*$C$4*12) | =+D28*C28 | | =+E28*0.5 | =+E28*0.25 |
| 29 | =+A28+0.01 | =A29+0.0099 | =((($A29-$C$11)*$C$8)*$C$4*12) | =+D29*C29 | | =+E29*0.5 | =+E29*0.25 |

| 30 | =+A29+0.01 | =A30+0.0099 | =(((ᵩA30-$C$11)*$C$8)*$C$4*12) | =+D30*C30 | | =+E30*0.5 | =+E30*0.25 |
|----|-----------|-------------|------------------------------|-----------|---|-----------|------------|
| 31 | =+A30+0.01 | =A31+0.0099 | =((($A31-$C$11)*$C$8)*$C$4*12) | =+D31*C31 | | =+E31*0.5 | =+E31*0.25 |
| 32 | =+A31+0.01 | =A32+0.0099 | =((($A32-$C$11)*$C$8)*$C$4*12) | =+D32*C32 | | =+E32*0.5 | =+E32*0.25 |
| 33 | =+A32+0.01 | =A33+0.0099 | =((($A33-$C$11)*$C$8)*$C$4*12) | =+D33*C33 | | =+E33*0.5 | =+E33*0.25 |
| 34 | =+A33+0.01 | =A34+0.0099 | =((($A34-$C$11)*$C$8)*$C$4*12) | =+D34*C34 | | =+E34*0.5 | =+E34*0.25 |
| 35 | =+A34+0.01 | =A35+0.0099 | =((($A35-$C$11)*$C$8)*$C$4*12) | =+D35*C35 | | =+E35*0.5 | =+E35*0.25 |
| 36 | =+A35+0.01 | =A36+0.0099 | =((($A36-$C$11)*$C$8)*$C$4*12) | =+D36*C36 | | =+E36*0.5 | =+E36*0.25 |
| 37 | =+A36+0.01 | =A37+0.0099 | =((($A37-$C$11)*$C$8)*$C$4*12) | =+D37*C37 | | =+E37*0.5 | =+E37*0.25 |
| 38 | =+A37+0.01 | =A38+0.0099 | =((($A38-$C$11)*$C$8)*$C$4*12) | =+D38*C38 | | =+E38*0.5 | =+E38*0.25 |
| 39 | =+A38+0.01 | =A39+0.0099 | =((($A39-$C$11)*$C$8)*$C$4*12) | =+D39*C39 | | =+E39*0.5 | =+E39*0.25 |
| 40 | =+A39+0.01 | =A40+0.0099 | =((($A40-$C$11)*$C$8)*$C$4*12) | =+D40*C40 | | =+E40*0.5 | =+E40*0.25 |
| 41 | =+A40+0.01 | =A41+0.0099 | =((($A41-$C$11)*$C$8)*$C$4*12) | =+D41*C41 | | =+E41*0.5 | =+E41*0.25 |
| 42 | =+A41+0.01 | =A42+0.0099 | =((($A42-$C$11)*$C$8)*$C$4*12) | =+D42*C42 | | =+E42*0.5 | =+E42*0.25 |
| 43 | =+A42+0.01 | =A43+0.0099 | =((($A43-$C$11)*$C$8)*$C$4*12) | =+D43*C43 | | =+E43*0.5 | =+E43*0.25 |
| 44 | =+A43+0.01 | =A44+0.0099 | =((($A44-$C$11)*$C$8)*$C$4*12) | =+D44*C44 | | =+E44*0.5 | =+E44*0.25 |
| 45 | =+A44+0.01 | =A45+0.0099 | =((($A45-$C$11)*$C$8)*$C$4*12) | =+D45*C45 | | =+E45*0.5 | =+E45*0.25 |
| 46 | =+A45+0.01 | =A46+0.0099 | =((($A46-$C$11)*$C$8)*$C$4*12) | =+D46*C46 | | =+E46*0.5 | =+E46*0.25 |
| 47 | =+A46+0.01 | =A47+0.0099 | =((($A47-$C$11)*$C$8)*$C$4*12) | =+D47*C47 | | =+E47*0.5 | =+E47*0.25 |
| 48 | =+A47+0.01 | =A48+0.0099 | =((($A48-$C$11)*$C$8)*$C$4*12) | =+D48*C48 | | =+E48*0.5 | =+E48*0.25 |
| 49 | =+A48+0.01 | =A49+0.0099 | =((($A49-$C$11)*$C$8)*$C$4*12) | =+D49*C49 | | =+E49*0.5 | =+E49*0.25 |
| 50 | =+A49+0.01 | =A50+0.0099 | =((($A50-$C$11)*$C$8)*$C$4*12) | =+D50*C50 | | =+E50*0.5 | =+E50*0.25 |
| 51 | =+A50+0.01 | =A51+0.0099 | =((($A51-$C$11)*$C$8)*$C$4*12) | =+D51*C51 | | =+E51*0.5 | =+E51*0.25 |
| 52 | =+A51+0.01 | =A52+0.0099 | =((($A52-$C$11)*$C$8)*$C$4*12) | =+D52*C52 | | =+E52*0.5 | =+E52*0.25 |
| 53 | =+A52+0.01 | =A53+0.0099 | =((($A53-$C$11)*$C$8)*$C$4*12) | =+D53*C53 | | =+E53*0.5 | =+E53*0.25 |
| 54 | =+A53+0.01 | =A54+0.0099 | =((($A54-$C$11)*$C$8)*$C$4*12) | =+D54*C54 | | =+E54*0.5 | =+E54*0.25 |
| 55 | =+A54+0.01 | =A55+0.0099 | =((($A55-$C$11)*$C$8)*$C$4*12) | =+D55*C55 | | =+E55*0.5 | =+E55*0.25 |
| 56 | =+A55+0.01 | =A56+0.0099 | =((($A56-$C$11)*$C$8)*$C$4*12) | =+D56*C56 | | =+E56*0.5 | =+E56*0.25 |
| 57 | =+A56+0.01 | =A57+0.0099 | =((($A57-$C$11)*$C$8)*$C$4*12) | =+D57*C57 | | =+E57*0.5 | =+E57*0.25 |
| 58 | =+A57+0.01 | =A58+0.0099 | =((($A58-$C$11)*$C$8)*$C$4*12) | =+D58*C58 | | =+E58*0.5 | =+E58*0.25 |

Some Examples of payment Calculations are as follows:

| Example 1 | | July 2006 Payment | July 2007 Payment | July 2008 Payment | *July 2009 Payment* |
|---|---|---|---|---|---|
| September Benchmark: | .49 | | | | |
| 2007 July HCCRAF Minimum: .54 | | | | | |
| 2008 July HCCRAF Minimum: . 59 | | | | | |
| July HCCRAF 2006 Score for September Member List: | .52 | $464,661 | | | |
| July HCCRAF 2007 Score for April Member List: | .52 | | $619,548 PacifiCare has right to term contract | $309,774 PacifiCare has right to term contract | *$154,887* |
| July HCCRAF 2008 Score for April Member List: | .52 | | | | |

The July 2009 Payment is considered the payment tail for purposes of this example. If this contract were to term before the WMMI has the opportunity to maintain or increase the HCCRAF for that period, then PacifiCare will make a payment of twenty-five (25%) of any outstanding tail within thirty (30) days of the termination.("Payment Tail")  In this example the Payment Tail would be 25% of the $154, 877.  The amount would be reimbursed within forty-five (45) days of the termination would be $38,722.

| Example 2 | | | | | | |
|---|---|---|---|---|---|---|
| September Benchmark: .49 | | | | | | |
| 2007 July HCCRAF Minimum: .54 | | | | | | |
| 2008 July HCCRAF Minimum: . 59 | | | | | | |
| | | July 2006 | July 2007 | July 2008 | *July 2009* | *July 2010* |
| | | Payment | Payment | Payment | *Payment* | *Payment* |
| July HCCRAF 2006 Score for September Member List: | .56 | $1,626,313 | | | | |
| July HCCRAF 2007 Score for April Member List: | .58 | | $2,787,966 Right to term Contract | $1,393,983 | $696,991 | |
| July HCCRAF 2008 Score for April Member List: | .6 | | | $859,106 | $429,553 | $214,777 |
| Total | | $l,626,313 | $2,787,966 | $2,253,089 | Tail | Tail |

The July 2009 and July 2010 Payment is considered the payment tail for purposes of this example. If this contract were to term before the WMMI has the opportunity to maintain or increase the HCCRAF for that period, then PacifiCare will make a payment of twenty-five (25%) of any outstanding tail within thirty (30) days of the termination.("Payment Tail")  In this example the Payment Tail would be 25% of the $ 1,341,321.  The amount would be reimbursed within forty-five (45) days of the termination would be $335,330.

| Example 3 | | | | | | |
|---|---|---|---|---|---|---|
| September Benchmark: .49 | | | | | | |
| 2007 July HCCRAF Minimum: .54 | | | | | | |
| 2008 July HCCRAF Minimum: . 59 | | | | | | |
| | | July 2006 | July 2007 | July 2008 | *July 2009* | *July 2010* |
| | | Payment | Payment | Payment | *Payment* | *Payment* |
| July HCCRAF 2006 Score for September Member List: | .60 | $2,555,635 | | | | |
| July HCCRAF 2007 Score for April Member List: | .59 | | $3,097,740 | $1,548,870 | $774,435 | |

| | | July 2006 | July 2007 | July 2008 | July 2009 | July 2010 |
|---|---|---|---|---|---|---|
| July HCCRAF 2008 Score for April Member List: | .62 | | | $1,288,660 | $644,330 | $322,165 |
| Total | | $2,555,635 | $3,097,740 | $2,837,530 | Tail | Tail |

The July 2009 and July 2010 Payment is considered the payment tail for purposes of this example. If this contract were to term before the WMMI has the opportunity to maintain or increase the HCCRAF for that period, then PacifiCare will make a payment of twenty-five (25%) of any outstanding tail within thirty (30) days of the termination.("Payment Tail")  In this example the Payment Tail would be 25% of the $ 1,740,930. The amount would be reimbursed within forty-five (45) days of the termination would be $435,332.

**Example 4**
September Benchmark:         .49
2007 July HCCRAF Minimum: .54
2008 July HCCRAF Minimum: . 59

| | | July 2006 | July 2007 | July 2008 | July 2009 | July 2010 |
|---|---|---|---|---|---|---|
| | | Payment | Payment | Payment | Payment | Payment |
| July HCCRAF 2006 Score for September Member List: | .55 | $1,393,983 | | | | |
| July HCCRAF 2007 Score for April Member List: | .52 | | $619,584 | $309,774 Right to term Contract | $154,887 | |
| July HCCRAF 2008 Score for April Member List: | .57 | | | $1,610,825 | $805,412 | $402,706 |
| Total | | $1,393,983 | $619,584 | $1,920,599 | Tail | Tail |

The July 2009 and July 2010 Payment is considered the payment tail for purposes of this example. If this contract were to term before the WMMI has the opportunity to maintain or increase the HCCRAF for that period, then PacifiCare will make a payment of twenty-five (25%) of any outstanding tail within thirty (30) days of the termination.("Payment Tail")  In this example the Payment Tail would be 25% of the $ 1,363,005. The amount would be reimbursed within forty-five (45) days of the termination would be $340,751.

**Example 5**
September Benchmark:         .49
2007 July HCCRAF Minimum: .54
2008 July HCCRAF Minimum: . 59

| | | July 2006 | July 2007 | July 2008 | July 2009 | July 2010 |
|---|---|---|---|---|---|---|
| | | Payment | Payment | Payment | Payment | Payment |
| July HCCRAF 2006 Score for September Member List: | .45 | No Payment | | | | |
| July HCCRAF 2007 Score for April Member List: | .52 | | $619,584 Right to term Contract | $309,774 | $154,887 | |
| July HCCRAF 2008 Score for April Member List: | .59 | | | $3,006,873 | $1,503,436 | $751,718 |
| Total | | $1,393,983 | $619,584 | $1,920,599 | Tail | Tail |

The July 2009 and July 2010 Payment is considered the payment tail for purposes of this example. If this contract were to term before the WMMI has the opportunity to maintain or increase the HCCRAF for that period, then PacifiCare will make a payment of twenty-five (25%) of any outstanding tail within thirty (30) days of the termination.("Payment Tail")  In this example the Payment Tail would be 25% of the $ 2,410,042. The amount would be reimbursed within forty-five (45) days of the termination would be $602,510.

**Example 6**
September Benchmark:         .49

| 2007 July HCCRAF Minimum: .54 |
| 2008 July HCCRAF Minimum: . 59 |

|  |  | July 2006 | July  2007 | July 2008 | *July 2009* | *July 2010* |
|---|---|---|---|---|---|---|
|  |  | Payment | Payment | Payment | *Payment* | *Payment* |
| July HCCRAF  2006 Score for September Member List: | .38 | No Payment |  |  |  |  |
| July HCCRAF  2007 Score for April Member List: | .62 |  | $4,027,062 |  |  |  |
| July HCCRAF  2008 Score for April Member List: | .58 |  |  | Right to term Contract |  |  |

The Payment Fee Schedules for these examples are below:
2006 Payment Fee Schedule:

| DataRaps Proposal Analysis - Annuity Payment |  |  |  |  |
|---|---|---|---|---|
|  |  |  |  |  |
| Assumptions |  |  |  |  |
| Revised Membership Assumptions |  | 43,204 |  |  |
| Demo 2005 Projected PMPM |  | 708.690 |  |  |
| Demo 2006 Projected PMPM |  | 709.170 |  |  |
| Risk 2005 Projected PMPM |  | 749.750 |  |  |
| Risk 2006 Projected PMPM |  | 796.670 |  |  |
| Total 2005 Projected PMPM |  | 729.220 |  |  |
| Total 2006 Projected PMPM |  | 774.795 |  |  |
| Current HCC RAF |  | 0.490 |  |  |
| Demo Component 2006 Projected Revenue |  | 91,916,942 |  |  |
| Risk Component 2006 Projected Revenue |  | 309,773,976 |  |  |
|  |  |  |  |  |
|  |  | Incremental | Payable July 2006 |  |
|  |  |  | WMMI DataRap fee | WMMI DataRap % |
| July Direct HCCRAF |  |  |  |  |
|  |  |  |  |  |
| 0.5 | 0.5099 | 3,097,740 | 154,887 | 5.00% |
| 0.51 | 0.5199 | 6,195,480 | 309,774 | 5.00% |
| 0.52 | 0.5299 | 9,293,219 | 464,661 | 5.00% |
| 0.53 | 0.5399 | 12,390,959 | 929,322 | 7.50% |
| 0.54 | 0.5499 | 15,488,699 | 1,161,652 | 7.50% |
| 0.55 | 0.5599 | 18,586,439 | 1,393,983 | 7.50% |
| 0.56 | 0.5699 | 21,684,178 | 1,626,313 | 7.50% |

| | | | | |
|---|---|---|---|---|
| 0.57 | 0.5799 | | | 7.50% |
| | | 24,781,918 | 1,858,644 | |
| 0.58 | 0.5899 | | | 7.50% |
| | | 27,879,658 | 2,090,974 | |
| 0.59 | 0.5999 | | | 7.50% |
| | | 30,977,398 | 2,323,305 | |
| 0.6 | 0.6099 | | | 7.50% |
| | | 34,075,137 | 2,555,635 | |
| 0.61 | 0.6199 | | | 7.50% |
| | | 37,172,877 | 2,787,966 | |
| 0.62 | 0.6299 | | | 7.50% |
| | | 40,270,617 | 3,020,296 | |
| 0.63 | 0.6399 | | | 7.50% |
| | | 43,368,357 | 3,252,627 | |
| 0.64 | 0.6499 | | | 7.50% |
| | | 46,466,096 | 3,484,957 | |
| 0.65 | 0.6599 | | | 10.00% |
| | | 49,563,836 | 4,956,384 | |
| 0.66 | 0.6699 | | | 10.00% |
| | | 52,661,576 | 5,266,158 | |
| 0.67 | 0.6799 | | | 10.00% |
| | | 55,759,316 | 5,575,932 | |
| 0.68 | 0.6899 | | | 10.00% |
| | | 58,857,055 | 5,885,706 | |
| 0.69 | 0.6999 | | | 10.00% |
| | | 61,954,795 | 6,195,480 | |
| 0.7 | 0.7099 | | | 10.00% |
| | | 65,052,535 | 6,505,253 | |
| 0.71 | 0.7199 | | | 10.00% |
| | | 68,150,275 | 6,815,027 | |
| 0.72 | 0.7299 | | | 10.00% |
| | | 71,248,015 | 7,124,801 | |
| 0.73 | 0.7399 | | | 10.00% |
| | | 74,345,754 | 7,434,575 | |
| 0.74 | 0.7499 | | | 10.00% |
| | | 77,443,494 | 7,744,349 | |
| 0.75 | 0.7599 | | | 10.00% |
| | | 80,541,234 | 8,054,123 | |
| 0.76 | 0.7699 | | | 10.00% |
| | | 83,638,974 | 8,363,897 | |
| 0.77 | 0.7799 | | | 12.00% |
| | | 86,736,713 | 10,408,406 | |
| 0.78 | 0.7899 | | | 12.00% |
| | | 89,834,453 | 10,780,134 | |
| 0.79 | 0.7999 | | | 12.00% |
| | | 92,932,193 | 11,151,863 | |
| 0.8 | 0.8099 | | | 12.00% |
| | | 96,029,933 | 11,523,592 | |
| 0.81 | 0.8199 | | | 12.00% |
| | | 99,127,672 | 11,895,321 | |
| 0.82 | 0.8299 | | | 12.00% |
| | | 102,225,412 | 12,267,049 | |
| 0.83 | 0.8399 | | | 12.00% |
| | | 105,323,152 | 12,638,778 | |
| 0.84 | 0.8499 | | | 12.00% |
| | | 108,420,892 | 13,010,507 | |
| 0.85 | 0.8599 | | | 12.00% |
| | | 111,518,631 | 13,382,236 | |
| 0.86 | 0.8699 | | | 12.00% |
| | | 114,616,371 | 13,753,965 | |
| 0.87 | 0.8799 | | | 12.00% |
| | | 117,714,111 | 14,125,693 | |

| | | | |
|---|---|---|---|
| 0.88 | 0.8899 120,811,851 | 14,497,422 | 12.00% |
| 0.89 | 0.8999 123,909,590 | 14,869,151 | 12.00% |
| 0.9 | 0.9099 127,007,330 | 15,240,880 | 12.00% |
| 0.91 | 0.9199 130,105,070 | 17,564,184 | 13.50% |
| 0.92 | 0.9299 133,202,810 | 17,982,379 | 13.50% |
| 0.93 | 0.9399 136,300,549 | 18,400,574 | 13.50% |
| 0.94 | 0.9499 139,398,289 | 18,818,769 | 13.50% |
| 0.95 | 0.9599 142,496,029 | 19,236,964 | 13.50% |
| 0.96 | 0.9699 145,593,769 | 19,655,159 | 13.50% |
| 0.97 | 0.9799 148,691,509 | 20,073,354 | 13.50% |

The 2007 Fee Schedule

| DataRaps Proposal Analysis - Annuity Payment | | | | | |
|---|---|---|---|---|---|
| Assumptions | | | | | |
| Revised Mem Assumpt | | 43,204 | | | |
| Demo 2005 Projected PMPM | | 708.690 | | | |
| Demo 2006 Projected PMPM | | 709.170 | | | |
| Risk 2005 Projected PMPM | | 749.750 | Same schedule as Year one | | |
| Risk 2006 Projected PMPM | | 796.670 | | | |
| Total 2005 Projected PMPM | | 729.220 | | | |
| Total 2006 Projected PMPM | | 774.795 | | | |
| Current HCC RAF | | 0.490 | | | |
| Demo Comp06 Projected Rev | | 91,916,942 | | | |
| Risk Comp 06 Projected Rev | | 309,773,976 | | | |
| | | | | If threshold is maintained | If threshold is maintained |
| | | | | Payable July 2007 | Payable July 2009 |
| | | | WMMI DataRap % | WMMI DataRap fee | WMMI DataRap fee | WMMI DataRap fee |
| July Direct HCCRAF | | | % | fee | fee | fee |
| 0.5 | 0.5099 | | 5.00% | 206,516 | 103,258 | 51,629 |
| 0.51 | 0.5199 | | 5.00% | 413,032 | 206,516 | 103,258 |

| | | | | | |
|---|---|---|---|---|---|
| 0.52 | 0.5299 | 5.00% | 619,548 | 309,774 | 154,887 |
| 0.53 | 0.5399 | 7.50% | 1,239,096 | 619,548 | 309,774 |
| 0.54 | 0.5499 | 7.50% | 1,548,870 | 774,435 | 387,217 |
| 0.55 | 0.5599 | 7.50% | 1,858,644 | 929,322 | 464,661 |
| 0.56 | 0.5699 | 7.50% | 2,168,418 | 1,084,209 | 542,104 |
| 0.57 | 0.5799 | 7.50% | 2,478,192 | 1,239,096 | 619,548 |
| 0.58 | 0.5899 | 7.50% | 2,787,966 | 1,393,983 | 696,991 |
| 0.59 | 0.5999 | 7.50% | 3,097,740 | 1,548,870 | 774,435 |
| 0.6 | 0.6099 | 7.50% | 3,407,514 | 1,703,757 | 851,878 |
| 0.61 | 0.6199 | 7.50% | 3,717,288 | 1,858,644 | 929,322 |
| 0.62 | 0.6299 | 7.50% | 4,027,062 | 2,013,531 | 1,006,765 |
| 0.63 | 0.6399 | 7.50% | 4,336,836 | 2,168,418 | 1,084,209 |
| 0.64 | 0.6499 | 7.50% | 4,646,610 | 2,323,305 | 1,161,652 |
| 0.65 | 0.6599 | 10.00% | 6,608,511 | 3,304,256 | 1,652,128 |
| 0.66 | 0.6699 | 10.00% | 7,021,543 | 3,510,772 | 1,755,386 |
| 0.67 | 0.6799 | 10.00% | 7,434,575 | 3,717,288 | 1,858,644 |
| 0.68 | 0.6899 | 10.00% | 7,847,607 | 3,923,804 | 1,961,902 |
| 0.69 | 0.6999 | 10.00% | 8,260,639 | 4,130,320 | 2,065,160 |
| 0.7 | 0.7099 | 10.00% | 8,673,671 | 4,336,836 | 2,168,418 |
| 0.71 | 0.7199 | 10.00% | 9,086,703 | 4,543,352 | 2,271,676 |
| 0.72 | 0.7299 | 10.00% | 9,499,735 | 4,749,868 | 2,374,934 |
| 0.73 | 0.7399 | 10.00% | 9,912,767 | 4,956,384 | 2,478,192 |
| 0.74 | 0.7499 | 10.00% | 10,325,799 | 5,162,900 | 2,581,450 |
| 0.75 | 0.7599 | 10.00% | 10,738,831 | 5,369,416 | 2,684,708 |
| 0.76 | 0.7699 | 10.00% | 11,151,863 | 5,575,932 | 2,787,966 |
| 0.77 | 0.7799 | 12.00% | 13,877,874 | 6,938,937 | 3,469,469 |
| 0.78 | 0.7899 | 12.00% | 14,373,512 | 7,186,756 | 3,593,378 |
| 0.79 | 0.7999 | 12.00% | 14,869,151 | 7,434,575 | 3,717,288 |
| 0.8 | 0.8099 | 12.00% | 15,364,789 | 7,682,395 | 3,841,197 |
| 0.81 | 0.8199 | 12.00% | 15,860,428 | 7,930,214 | 3,965,107 |
| 0.82 | 0.8299 | 12.00% | 16,356,066 | 8,178,033 | 4,089,016 |

| 0.83 | 0.8399 | 12.00% | 16,851,704 | 8,425,852 | 4,212,926 |
| 0.84 | 0.8499 | 12.00% | 17,347,343 | 8,673,671 | 4,336,836 |
| 0.85 | 0.8599 | 12.00% | 17,842,981 | 8,921,491 | 4,460,745 |
| 0.86 | 0.8699 | 12.00% | 18,338,619 | 9,169,310 | 4,584,655 |
| 0.87 | 0.8799 | 12.00% | 18,834,258 | 9,417,129 | 4,708,564 |
| 0.88 | 0.8899 | 12.00% | 19,329,896 | 9,664,948 | 4,832,474 |
| 0.89 | 0.8999 | 12.00% | 19,825,534 | 9,912,767 | 4,956,384 |
| 0.9 | 0.9099 | 12.00% | 20,321,173 | 10,160,586 | 5,080,293 |
| 0.91 | 0.9199 | 13.50% | 23,418,913 | 11,709,456 | 5,854,728 |
| 0.92 | 0.9299 | 13.50% | 23,976,506 | 11,988,253 | 5,994,126 |
| 0.93 | 0.9399 | 13.50% | 24,534,099 | 12,267,049 | 6,133,525 |
| 0.94 | 0.9499 | 13.50% | 25,091,692 | 12,545,846 | 6,272,923 |
| 0.95 | 0.9599 | 13.50% | 25,649,285 | 12,824,643 | 6,412,321 |
| 0.96 | 0.9699 | 13.50% | 26,206,878 | 13,103,439 | 6,551,720 |
| 0.97 | 0.9799 | 13.50% | 26,764,472 | 13,382,236 | 6,691,118 |

## 2008 Fee Schedule Example 2

| DataRaps Proposal Analysis - Annuity Payment | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Assumptions | | | | | |
| Revised Membership Assumptions | 43,204 | * In 2008 the fee schedule resets to the new April benchmark number.  The new number may not be less than the September benchmark. | | | |
| Demo 2005 Projected PMPM | 708.690 | | | | |
| Demo 2006 Projected PMPM | 709.170 | | | | |
| Risk 2005 Projected PMPM | 749.750 | | | | |
| Risk 2006 Projected PMPM | 828.537 | | | | |
| Total 2005 Projected PMPM | 729.220 | | | | |

| | | | Payable July 2008 | | Payable July 2009 | Payable July 2010 |
|---|---|---|---|---|---|---|
| Total 2006 Projected PMPM | | 798.695 | | | | |
| Current HCC RAF | | 0.580 | * | | | |
| Demo Component 2006 Projected Revenue | | 91,916,942 | | | | |
| Risk Component 2006 Projected Revenue | | 322,164,935 | | | If threshold is maintained | If threshold is maintained |
| Total 2006 Projected Revenue | | 414,081,877 | | | | |
| | | PCTX Incremental | WMMI DataRap | | WMMI DataRap | WMMI DataRap |
| | | Revenue 2007 and 08 @ 100% | fee | | fee | fee |
| 0.59 | 0.6 | 4,295,532 | 429,553 | | 214,777 | 107,388 |
| 0.6 | 0.61 | 8,591,065 | 859,106 | | 429,553 | 214,777 |
| 0.61 | 0.62 | 12,886,597 | 1,288,660 | | 644,330 | 322,165 |
| 0.62 | 0.63 | 17,182,130 | 1,718,213 | | 859,106 | 429,553 |
| 0.63 | 0.64 | 21,477,662 | 2,147,766 | | 1,073,883 | 536,942 |
| 0.64 | 0.65 | 25,773,195 | 2,577,319 | | 1,288,660 | 644,330 |
| 0.65 | 0.66 | 30,068,727 | 3,006,873 | | 1,503,436 | 751,718 |
| 0.66 | 0.67 | 34,364,260 | 3,436,426 | | 1,718,213 | 859,106 |
| 0.67 | 0.68 | 38,659,792 | 3,865,979 | | 1,932,990 | 966,495 |
| 0.68 | 0.69 | 42,955,325 | 4,295,532 | | 2,147,766 | 1,073,883 |
| 0.69 | 0.7 | 47,250,857 | 4,725,086 | | 2,362,543 | 1,181,271 |
| 0.7 | 0.71 | 51,546,390 | 5,154,639 | | 2,577,319 | 1,288,660 |
| 0.71 | 0.72 | 55,841,922 | 6,701,031 | | 3,350,515 | 1,675,258 |
| 0.72 | 0.73 | 60,137,455 | 7,216,495 | | 3,608,247 | 1,804,124 |
| 0.73 | 0.74 | 64,432,987 | 7,731,958 | | 3,865,979 | 1,932,990 |
| 0.74 | 0.75 | 68,728,520 | 8,247,422 | | 4,123,711 | 2,061,856 |
| 0.75 | 0.76 | 73,024,052 | 8,762,886 | | 4,381,443 | 2,190,722 |

| | | | | | |
|---|---|---|---|---|---|
| 0.76 | 0.77 | 77,319,584 | 9,278,350 | 4,639,175 | 2,319,588 |
| 0.77 | 0.78 | 81,615,117 | 9,793,814 | 4,896,907 | 2,448,454 |
| 0.78 | 0.79 | 85,910,649 | 10,309,278 | 5,154,639 | 2,577,319 |
| 0.79 | 0.8 | 90,206,182 | 10,824,742 | 5,412,371 | 2,706,185 |
| 0.8 | 0.81 | 94,501,714 | 11,340,206 | 5,670,103 | 2,835,051 |
| 0.81 | 0.82 | 98,797,247 | 11,855,670 | 5,927,835 | 2,963,917 |
| 0.82 | 0.83 | 103,092,779 | 12,371,134 | 6,185,567 | 3,092,783 |
| 0.83 | 0.84 | 107,388,312 | 12,886,597 | 6,443,299 | 3,221,649 |
| 0.84 | 0.85 | 111,683,844 | 13,402,061 | 6,701,031 | 3,350,515 |
| 0.85 | 0.86 | 115,979,377 | 15,657,216 | 7,828,608 | 3,914,304 |
| 0.86 | 0.87 | 120,274,909 | 16,237,113 | 8,118,556 | 4,059,278 |
| 0.87 | 0.88 | 124,570,442 | 16,817,010 | 8,408,505 | 4,204,252 |
| 0.88 | 0.89 | 128,865,974 | 17,396,906 | 8,698,453 | 4,349,227 |
| 0.89 | 0.9 | 133,161,507 | 17,976,803 | 8,988,402 | 4,494,201 |
| 0.9 | 0.91 | 137,457,039 | 18,556,700 | 9,278,350 | 4,639,175 |
| 0.91 | 0.92 | 141,752,571 | 19,136,597 | 9,568,299 | 4,784,149 |
| 0.92 | 0.93 | 146,048,104 | 19,716,494 | 9,858,247 | 4,929,124 |
| 0.93 | 0.94 | 150,343,636 | 20,296,391 | 10,148,195 | 5,074,098 |
| 0.94 | 0.95 | 154,639,169 | 20,876,288 | 10,438,144 | 5,219,072 |
| 0.95 | 0.96 | 158,934,701 | 21,456,185 | 10,728,092 | 5,364,046 |
| 0.96 | 0.97 | 163,230,234 | 22,036,082 | 11,018,041 | 5,509,020 |
| 0.97 | 0.98 | 167,525,766 | 22,615,978 | 11,307,989 | 5,653,995 |

2008 Fee Schedule Example 3

| DataRaps Proposal Analysis - Annuity Payment | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Assumptions | | | | | |
| Initial Membership Assumptions | | 10,000 | | | |
| Revised Membership Assumptions | | | | | |
| Demo 2005 Projected PMPM | | 708.690 | | | |
| Demo 2006 Projected PMPM | | 709.170 | | | |
| Risk 2005 Projected PMPM | | 749.750 | | | |
| Risk 2006 Projected PMPM | | 828.537 | | | |
| Total 2005 Projected PMPM | | 729.220 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 0.67 | 0.6799 | 3,436,426 | 1,718,213 | | 859,106 |
| 0.68 | 0.6899 | 3,865,979 | 1,932,990 | | 966,495 |
| 0.69 | 0.6999 | 4,295,532 | 2,147,766 | | 1,073,883 |
| 0.7 | 0.7099 | 4,725,086 | 2,362,543 | | 1,181,271 |
| 0.71 | 0.7199 | 6,185,567 | 3,092,783 | | 1,546,392 |
| 0.72 | 0.7299 | 6,701,031 | 3,350,515 | | 1,675,258 |
| 0.73 | 0.7399 | 7,216,495 | 3,608,247 | | 1,804,124 |
| 0.74 | 0.7499 | 7,731,958 | 3,865,979 | | 1,932,990 |
| 0.75 | 0.7599 | 8,247,422 | 4,123,711 | | 2,061,856 |
| 0.76 | 0.7699 | 8,762,886 | 4,381,443 | | 2,190,722 |
| 0.77 | 0.7799 | 9,278,350 | 4,639,175 | | 2,319,588 |
| 0.78 | 0.7899 | 9,793,814 | 4,896,907 | | 2,448,454 |
| 0.79 | 0.7999 | 10,309,278 | 5,154,639 | | 2,577,319 |
| 0.8 | 0.8099 | 10,824,742 | 5,412,371 | | 2,706,185 |
| 0.81 | 0.8199 | 11,340,206 | 5,670,103 | | 2,835,051 |
| 0.82 | 0.8299 | 11,855,670 | 5,927,835 | | 2,963,917 |
| 0.83 | 0.8399 | 12,371,134 | 6,185,567 | | 3,092,783 |
| 0.84 | 0.8499 | 12,886,597 | 6,443,299 | | 3,221,649 |
| 0.85 | 0.8599 | 15,077,319 | 7,538,659 | | 3,769,330 |
| 0.86 | 0.8699 | 15,657,216 | 7,828,608 | | 3,914,304 |
| 0.87 | 0.8799 | 16,237,113 | 8,118,556 | | 4,059,278 |
| 0.88 | 0.8899 | 16,817,010 | 8,408,505 | | 4,204,252 |
| 0.89 | 0.8999 | 17,396,906 | 8,698,453 | | 4,349,227 |
| 0.9 | 0.9099 | 17,976,803 | 8,988,402 | | 4,494,201 |
| 0.91 | 0.9199 | 18,556,700 | 9,278,350 | | 4,639,175 |
| 0.92 | 0.9299 | 19,136,597 | 9,568,299 | | 4,784,149 |
| 0.93 | 0.9399 | 19,716,494 | 9,858,247 | | 4,929,124 |
| 0.94 | 0.9499 | 20,296,391 | 10,148,195 | | 5,074,098 |
| 0.95 | 0.9599 | 20,876,288 | 10,438,144 | | 5,219,072 |
| 0.96 | 0.9699 | 21,456,185 | 10,728,092 | | 5,364,046 |
| 0.97 | 0.9799 | 22,036,082 | 11,018,041 | | 5,509,020 |

SANANTONIO 439038v7 51445-00007

50

2008 Fee Schedule Example 4

| DataRaps Proposal Analysis - Annuity Payment | | | | | | | |
|---|---|---|---|---|---|---|---|
| Assumptions | | | | | | | |
| Initial Membership Assumptions | | 10,000 | | | | | |
| Revised Membership Assumptions | | 43,204 | * In 2008 the fee schedule resets to the new April benchmark number. The new number may not be less than the September benchmark. | | | | |
| Demo 2005 Projected PMPM | | 708.690 | | | | | |
| Demo 2006 Projected PMPM | | 709.170 | | | | | |
| Risk 2005 Projected PMPM | | 749.750 | | | | | |
| Risk 2006 Projected PMPM | | 828.537 | | | | | |
| Total 2005 Projected PMPM | | 729.220 | | | | | |
| Total 2006 Projected PMPM | | 798.695 | | | | | |
| Current HCC RAF | | 0.520 | * | | | | |
| Demo Component 2006 Projected Revenue | | | | | | | |
| Risk Component 2006 Projected Revenue | | | | | | | |
| Total 2006 Projected Revenue | | 414,081,877 | | | | | |

| | | | Payable July 2008 | Payable July 2008 | | Payable July 2009 | |
|---|---|---|---|---|---|---|---|
| | | WMMI DataRap | WMMI DataRap | WMMI DataRap | | WMMI DataRap | |
| | | % | fee | fee | | fee | |
| 0.44 | 0.4499 | 5.00% | (1,718,213) | (859,106) | | (429,553) | |
| 0.45 | 0.4599 | 5.00% | (1,503,436) | (751,718) | | (375,859) | |
| 0.46 | 0.4699 | 5.00% | (1,288,660) | (644,330) | | (322,165) | |
| 0.47 | 0.4799 | 7.50% | (1,610,825) | (805,412) | | (402,706) | |
| 0.48 | 0.4899 | 7.50% | (1,288,660) | (644,330) | | (322,165) | |
| 0.49 | 0.4999 | 7.50% | (966,495) | (483,247) | | (241,624) | |
| 0.5 | 0.5099 | 7.50% | (644,330) | (322,165) | | (161,082) | |
| 0.51 | 0.5199 | 7.50% | (322,165) | (161,082) | | (80,541) | |
| 0.52 | 0.5299 | 7.50% | - | - | | - | |
| 0.53 | 0.5399 | 7.50% | 322,165 | 161,082 | | 80,541 | |
| 0.54 | 0.5499 | 7.50% | 644,330 | 322,165 | | 161,082 | |
| 0.55 | 0.5599 | 7.50% | 966,495 | 483,247 | | 241,624 | |

| | | | | | |
|---|---|---|---|---|---|
| 0.56 | 0.5699 | 7.50% | | | |
| | | | 1,288,660 | 644,330 | 322,165 |
| 0.57 | 0.5799 | 7.50% | | | |
| | | | 1,610,825 | 805,412 | 402,706 |
| 0.58 | 0.5899 | 7.50% | | | |
| | | | 1,932,990 | 966,495 | 483,247 |
| 0.59 | 0.5999 | 10.00% | | | |
| | | | 3,006,873 | 1,503,436 | 751,718 |
| 0.6 | 0.6099 | 10.00% | | | |
| | | | 3,436,426 | 1,718,213 | 859,106 |
| 0.61 | 0.6199 | 10.00% | | | |
| | | | 3,865,979 | 1,932,990 | 966,495 |
| 0.62 | 0.6299 | 10.00% | | | |
| | | | 4,295,532 | 2,147,766 | 1,073,883 |
| 0.63 | 0.6399 | 10.00% | | | |
| | | | 4,725,086 | 2,362,543 | 1,181,271 |
| 0.64 | 0.6499 | 10.00% | | | |
| | | | 5,154,639 | 2,577,319 | 1,288,660 |
| 0.65 | 0.6599 | 10.00% | | | |
| | | | 5,584,192 | 2,792,096 | 1,396,048 |
| 0.66 | 0.6699 | 10.00% | | | |
| | | | 6,013,745 | 3,006,873 | 1,503,436 |
| 0.67 | 0.6799 | 10.00% | | | |
| | | | 6,443,299 | 3,221,649 | 1,610,825 |
| 0.68 | 0.6899 | 10.00% | | | |
| | | | 6,872,852 | 3,436,426 | 1,718,213 |
| 0.69 | 0.6999 | 10.00% | | | |
| | | | 7,302,405 | 3,651,203 | 1,825,601 |
| 0.7 | 0.7099 | 10.00% | | | |
| | | | 7,731,958 | 3,865,979 | 1,932,990 |
| 0.71 | 0.7199 | 12.00% | | | |
| | | | 9,793,814 | 4,896,907 | 2,448,454 |
| 0.72 | 0.7299 | 12.00% | | | |
| | | | 10,309,278 | 5,154,639 | 2,577,319 |
| 0.73 | 0.7399 | 12.00% | | | |
| | | | 10,824,742 | 5,412,371 | 2,706,185 |
| 0.74 | 0.7499 | 12.00% | | | |
| | | | 11,340,206 | 5,670,103 | 2,835,051 |
| 0.75 | 0.7599 | 12.00% | | | |
| | | | 11,855,670 | 5,927,835 | 2,963,917 |
| 0.76 | 0.7699 | 12.00% | | | |
| | | | 12,371,134 | 6,185,567 | 3,092,783 |
| 0.77 | 0.7799 | 12.00% | | | |
| | | | 12,886,597 | 6,443,299 | 3,221,649 |
| 0.78 | 0.7899 | 12.00% | | | |
| | | | 13,402,061 | 6,701,031 | 3,350,515 |
| 0.79 | 0.7999 | 12.00% | | | |
| | | | 13,917,525 | 6,958,763 | 3,479,381 |
| 0.8 | 0.8099 | 12.00% | | | |
| | | | 14,432,989 | 7,216,495 | 3,608,247 |
| 0.81 | 0.8199 | 12.00% | | | |
| | | | 14,948,453 | 7,474,226 | 3,737,113 |
| 0.82 | 0.8299 | 12.00% | | | |
| | | | 15,463,917 | 7,731,958 | 3,865,979 |
| 0.83 | 0.8399 | 12.00% | | | |
| | | | 15,979,381 | 7,989,690 | 3,994,845 |
| 0.84 | 0.8499 | 12.00% | | | |
| | | | 16,494,845 | 8,247,422 | 4,123,711 |
| 0.85 | 0.8599 | 13.50% | | | |
| | | | 19,136,597 | 9,568,299 | 4,784,149 |
| 0.86 | 0.8699 | 13.50% | | | |
| | | | 19,716,494 | 9,858,247 | 4,929,124 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0.87 | 0.8799 | | 13.50% | 20,296,391 | 10,148,195 | | 5,074,098 |
| 0.88 | 0.8899 | | 13.50% | 20,876,288 | 10,438,144 | | 5,219,072 |
| 0.89 | 0.8999 | | 13.50% | 21,456,185 | 10,728,092 | | 5,364,046 |
| 0.9 | 0.9099 | | 13.50% | 22,036,082 | 11,018,041 | | 5,509,020 |
| 0.91 | 0.9199 | | 13.50% | 22,615,978 | 11,307,989 | | 5,653,995 |
| 0.92 | 0.9299 | | 13.50% | 23,195,875 | 11,597,938 | | 5,798,969 |
| 0.93 | 0.9399 | | 13.50% | 23,775,772 | 11,887,886 | | 5,943,943 |
| 0.94 | 0.9499 | | 13.50% | 24,355,669 | 12,177,835 | | 6,088,917 |
| 0.95 | 0.9599 | | 13.50% | 24,935,566 | 12,467,783 | | 6,233,891 |
| 0.96 | 0.9699 | | 13.50% | 25,515,463 | 12,757,731 | | 6,378,866 |
| 0.97 | 0.9799 | | 13.50% | 26,095,360 | 13,047,680 | | 6,523,840 |

2008 Example 5

| DataRaps Proposal Analysis - Annuity Payment | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| Assumptions | | | | | | |
| Initial Membership Assumptions | | | | | | |
| Revised Membership Assumptions | | | | | | |
| Demo 2005 Projected PMPM | | | | | | |
| Demo 2006 Projected PMPM | | | | | | |
| Risk 2005 Projected PMPM | | | | | | |
| Risk 2006 Projected PMPM | | | | | | |
| Total 2005 Projected PMPM | | | | | | |
| Total 2006 Projected PMPM | | | | | | |
| Current HCC RAF | | 0.520 | * In 2008 the fee schedule resets to the new April benchmark number. The new number may not be less than the September benchmark. | | | |
| Demo Component 2006 Projected Revenue | | | | | | |
| Risk Component 2006 Projected Revenue | | | | | | |
| Total 2006 Projected Revenue | | | | | | |
| | | | Payable July 2008 | | | Payable July 2009 |
| | | WMMI DataRap % | WMMI DataRap fee | WMMI DataRap fee | | WMMI DataRap fee |
| 0.44 | 0.4499 | 5.00% | (1,718,213) | (859,106) | | (429,553) |
| 0.45 | 0.4599 | 5.00% | (1,503,436) | (751,718) | | (375,859) |
| 0.46 | 0.4699 | 5.00% | (1,288,660) | (644,330) | | (322,165) |
| 0.47 | 0.4799 | 7.50% | (1,610,825) | (805,412) | | (402,706) |
| 0.48 | 0.4899 | 7.50% | (1,288,660) | (644,330) | | (322,165) |
| 0.49 | 0.4999 | 7.50% | (966,495) | (483,247) | | (241,624) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.5 | 0.5099 | 7.50% | (644,330) | (322,165) | | (161,082) |
| 0.51 | 0.5199 | 7.50% | (322,165) | (161,082) | | (80,541) |
| 0.52 | 0.5299 | 7.50% | - | - | | - |
| 0.53 | 0.5399 | 7.50% | 322,165 | 161,082 | | 80,541 |
| 0.54 | 0.5499 | 7.50% | 644,330 | 322,165 | | 161,082 |
| 0.55 | 0.5599 | 7.50% | 966,495 | 483,247 | | 241,624 |
| 0.56 | 0.5699 | 7.50% | 1,288,660 | 644,330 | | 322,165 |
| 0.57 | 0.5799 | 7.50% | 1,610,825 | 805,412 | | 402,706 |
| 0.58 | 0.5899 | 7.50% | 1,932,990 | 966,495 | | 483,247 |
| 0.59 | 0.5999 | 10.00% | 3,006,873 | 1,503,436 | | 751,718 |
| 0.6 | 0.6099 | 10.00% | 3,436,426 | 1,718,213 | | 859,106 |
| 0.61 | 0.6199 | 10.00% | 3,865,979 | 1,932,990 | | 966,495 |
| 0.62 | 0.6299 | 10.00% | 4,295,532 | 2,147,766 | | 1,073,883 |
| 0.63 | 0.6399 | 10.00% | 4,725,086 | 2,362,543 | | 1,181,271 |
| 0.64 | 0.6499 | 10.00% | 5,154,639 | 2,577,319 | | 1,288,660 |
| 0.65 | 0.6599 | 10.00% | 5,584,192 | 2,792,096 | | 1,396,048 |
| 0.66 | 0.6699 | 10.00% | 6,013,745 | 3,006,873 | | 1,503,436 |
| 0.67 | 0.6799 | 10.00% | 6,443,299 | 3,221,649 | | 1,610,825 |
| 0.68 | 0.6899 | 10.00% | 6,872,852 | 3,436,426 | | 1,718,213 |
| 0.69 | 0.6999 | 10.00% | 7,302,405 | 3,651,203 | | 1,825,601 |
| 0.7 | 0.7099 | 10.00% | 7,731,958 | 3,865,979 | | 1,932,990 |
| 0.71 | 0.7199 | 12.00% | 9,793,814 | 4,896,907 | | 2,448,454 |
| 0.72 | 0.7299 | 12.00% | 10,309,278 | 5,154,639 | | 2,577,319 |
| 0.73 | 0.7399 | 12.00% | 10,824,742 | 5,412,371 | | 2,706,185 |
| 0.74 | 0.7499 | 12.00% | 11,340,206 | 5,670,103 | | 2,835,051 |
| 0.75 | 0.7599 | 12.00% | 11,855,670 | 5,927,835 | | 2,963,917 |
| 0.76 | 0.7699 | 12.00% | 12,371,134 | 6,185,567 | | 3,092,783 |
| 0.77 | 0.7799 | 12.00% | 12,886,597 | 6,443,299 | | 3,221,649 |
| 0.78 | 0.7899 | 12.00% | 13,402,061 | 6,701,031 | | 3,350,515 |
| 0.79 | 0.7999 | 12.00% | 13,917,525 | 6,958,763 | | 3,479,381 |
| 0.8 | 0.8099 | 12.00% | 14,432,989 | 7,216,495 | | 3,608,247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.81 | 0.8199 | 12.00% | 14,948,453 | 7,474,226 | | 3,737,113 |
| 0.82 | 0.8299 | 12.00% | 15,463,917 | 7,731,958 | | 3,865,979 |
| 0.83 | 0.8399 | 12.00% | 15,979,381 | 7,989,690 | | 3,994,845 |
| 0.84 | 0.8499 | 12.00% | 16,494,845 | 8,247,422 | | 4,123,711 |
| 0.85 | 0.8599 | 13.50% | 19,136,597 | 9,568,299 | | 4,784,149 |
| 0.86 | 0.8699 | 13.50% | 19,716,494 | 9,858,247 | | 4,929,124 |
| 0.87 | 0.8799 | 13.50% | 20,296,391 | 10,148,195 | | 5,074,098 |
| 0.88 | 0.8899 | 13.50% | 20,876,288 | 10,438,144 | | 5,219,072 |
| 0.89 | 0.8999 | 13.50% | 21,456,185 | 10,728,092 | | 5,364,046 |
| 0.9 | 0.9099 | 13.50% | 22,036,082 | 11,018,041 | | 5,509,020 |
| 0.91 | 0.9199 | 13.50% | 22,615,978 | 11,307,989 | | 5,653,995 |
| 0.92 | 0.9299 | 13.50% | 23,195,875 | 11,597,938 | | 5,798,969 |
| 0.93 | 0.9399 | 13.50% | 23,775,772 | 11,887,886 | | 5,943,943 |
| 0.94 | 0.9499 | 13.50% | 24,355,669 | 12,177,835 | | 6,088,917 |
| 0.95 | 0.9599 | 13.50% | 24,935,566 | 12,467,783 | | 6,233,891 |
| 0.96 | 0.9699 | 13.50% | 25,515,463 | 12,757,731 | | 6,378,866 |
| 0.97 | 0.9799 | 13.50% | 26,095,360 | 13,047,680 | | 6,523,840 |

55